## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| **In re:** | Chapter 7 |
| **WINSTAR COMMUNICATIONS, INC., ET AL.,** | Case No. 01-1430 (JBR) |
| *Debtors.* | |
| **CHRISTINE C. SCHUBERT, CHAPTER 7 TRUSTEE,** | Adversary Proceeding No. 01-1063 (JBR) |
| *Plaintiff,* | |
| *v.* | |
| **LUCENT TECHNOLOGIES, INC.,** | |
| *Defendant.* | |

### APPELLANT'S DESIGNATION OF ITEMS TO
### BE INCLUDED IN THE RECORD ON APPEAL

Pursuant to Federal Rule of Bankurptcy Procedures 8006, Lucent Technologies, Inc.

hereby designates the following items for inclusion in the record. For the convenience of the

Court and upon advice of the Office of the Clerk of the Bankruptcy Court, only one set of copies

is being furnished in compliance with Local Rule 8006-1.

**Winstar v. Lucent**
**Adversary Proceeding #01-01063-JBR**

| Tab | Date | Adv. Docket No. | Description of Item |
|---|---|---|---|
| 1 | 04/18/2001 | 1 | COMPLAINT for Injunctive Relief [Filed by Karen C Bifferato, Atty./PLAINTIFF] |
| 2 | 04/18/2001 | 2 | MOTION for Preliminary Injunction [Filed by Karen C Bifferato, Atty./PLAINTIFF] Re: Item # 1 |
| 3 | 04/18/2001 | 3 | MEMORANDUM of Law in Support of Motion for Preliminary Injunction [Filed by Karen C. Bifferato, Atty./PLAINTIFF] Re: Item # 2, [ID |
| 4 | 04/18/2001 | 4 | AFFIDAVIT of David W. Ackerman , [ID] |

| 5 | 04/18/2001 | 5 | AFFIDAVIT of Richard J. Uhl , [ID] |
|---|---|---|---|
| 6 | 04/23/2001 | 6 | EXHIBITS to Affidavit of David W. Ackerman Re: Item # 4 |
| 7 | 04/30/2001 | 7 | STIPULATION AND ORDER [PROPOSED] Regarding Pre-Hearing Schedule [Filed by Karen C. Bifferato, Atty./PLAINTIFF and Paul N. Heath, Atty./DEFENDANT] |
| 8 | 05/02/2001 | 8 | MOTION for Admission Pro Hac Vice of Werner L. Polak [Filed by Henry E. Gallagher, Jr., Atty./PLAINTIFF] [ |
| 9 | 05/02/2001 | 9 | MOTION for Admission Pro Hac Vice of Sandra Y. Nishikawa [Filed by Henry E. Gallagher, Atty./PLAINTIFF] |
| 10 | 05/02/2001 | 10 | MOTION for Admission Pro Hac Vice of Roland Schroeder [Filed by Henry E. Gallagher, Atty./PLAINTIFF] |
| 11 | 05/02/2001 | 11 | SUMMONS and Notice of Pre-Trial Conference on A Date to Be Determined Re: Item # 1 |
| 12 | 05/04/2001 | 12 | ORDER Signed and Located in Original Document Regarding Pre-Hearing Schedule Re: Item # 7 |
| 13 | 05/04/2001 | 13 | COURT'S Letter Regarding Scheduling Re: Item # 12 |
| 14 | 05/04/2001 | 14 | CERTIFICATE of Service Re: Item # 11 |
| 15 | 05/07/2001 | 15 | ORDER Signed and Located in Original Document Granting Admission Pro Hac Vice of Werner L. Polak Re: Item # 8 |
| 16 | 05/07/2001 | 16 | ORDER Signed and Located in Original Document Granting Admission Pro Hac Vice of Sandra Y. Nishikawa Re: Item # 9 |
| 17 | 05/07/2001 | 17 | ORDER Signed and Located in Original Document Granting Admission Pro Hac Vice of Roland Schroeder Re: Item # 10 |
| 18 | 05/08/2001 | 18 | AFFIDAVIT of Service Re: Item # 1 through 5, and #11 |
| 19 | 05/17/2001 | 19 | NOTICE of Service Regarding Discovery [Filed by Henry E. Gallagher, Jr., Atty./PLAINTIFF] |
| 20 | 05/21/2001 | 20 | MOTION to Dismiss Certain Claims of the Complaint [Filed by Daniel J. DeFranceschi, Atty./DEFENDANT] |
| 21 | 05/21/2001 | 21 | BRIEF in Support of Motion to Dismiss Certain Claims [Filed by Daniel J. DeFranceschi, Atty./DEFENDANT] Re: Item # 20 |
| 22 | 05/21/2001 | 22 | MOTION to Stay Preliminary Injunction Proceedings Pending Adjudication of Motion to Dismiss and Plaintiff's Right to Assume Prepetition Agreements [Filed by Daniel J. DeFranceschi, Atty./DEFENDANT] Re: Item # 2 |
| 23 | 05/21/2001 | 23 | EMERGENCY Motion to Shorten Notice of Motion to Stay Preliminary Injunction Proceedings [Filed by Daniel J. DeFranceschi, Atty./DEFENDANT] Re: Item # 22 |
| 24 | 05/22/2001 | 24 | COUNSEL'S Letter Regarding Defendant's Request to Extend Pre-Hearing Schedule [Filed by Henry E. Gallagher, Jr., Atty./PLAINTIFF] |
| 25 | 05/24/2001 | 25 | MEMORANDUM of Law in Opposition to Emergency Motion to Shorten Notice and in Opposition to Motion to Stay Preliminary Injunction Proceedings [Filed by Stanley C. Macel, III, Atty./PLAINTIFF] Re: Item # 22 |
| 26 | 05/30/2001 | 26 | REPLY Brief in Support of Motion to Stay Preliminary Injunction Proceedings [Filed by Daniel J. DeFranceschi, Atty./DEFENDANT] Re: Item # 22 |
| 27 | 06/01/2001 | 27 | COUNSEL'S Letter Requesting Emergency Order Regarding Disclosure of Confidential Documents [Filed by Daniel J. DeFranceschi, Atty./DEFENDANT] |
| 28 | 06/01/2001 | 28 | COUNSEL'S Letter in Response to Letter Regarding Disclosure of Confidential Documents [Filed by Stanley C. Macel, III, Atty./PLAINTIFF] Re: Item # 27 |
| 29 | 06/04/2001 | 29 | ORDER Denying Motion to Stay Preliminary Injunction Pending Adjudication of Motion to Dismiss Re: Item # 22 |
| 30 | 06/04/2001 | 30 | ORDER Regarding Pre-Hearing Schedule Re: Item # 24 |
| 31 | 06/04/2001 | 31 | NOTICE of Service Regarding Discovery [Filed by Paul N. Heath, Atty./DEFENDANT] |
| 32 | 06/04/2001 | 32 | NOTICE of Service Regarding Discovery [Filed by Paul N. Heath, Atty./DEFENDANT] |

RLF1-2971881-1

| 33 | 06/05/2001 | 33 | MEMORANDUM Order Requiring Plaintiff to Advise Defendant of Identity of Employees to Receive Confidential Information and Specific Information and/or Document to be Disclosed Prior to Disclosure Re: Item # 27 |
| 34 | 06/06/2001 | 34 | MEMORANDUM of Law in Opposition to Motion to Dismiss Certain Claims [Filed by Henry E. Gallagher, Jr., Atty./PLAINTIFF] Re: Item # 20 |
| 35 | 06/08/2001 | 35 | AFFIDAVIT of Service Re: Item # 29 |
| 36 | 06/12/2001 | 36 | MOTION To Extend Time. [Filed by Stanley C. Macel, III, Attys./PLAINTIFFS]. |
| 37 | 06/12/2001 | 37 | NOTICE of Motion Re: Item # 36 |
| 38 | 06/12/2001 | 38 | REPLY Brief In Support Of Motion To Dismiss Certain Claims [Filed by Daniel DeFranceschi, Attys./DEFENDANT]. Re: Item # 20 |
| 39 | 07/10/2001 | 39 | LETTER Stating That Unless Instructed Otherwise, Lucent Does Not Plan To Respond To The Papers Filed by The Plaintiffs [Filed by Daniel J. DeFranceschi] Re: Item # 36 |
| 40 | 07/10/2001 | 40 | REQUEST For Oral Argument Regarding Its Motion To Dismiss Certain Claims [Filed by Daniel DeFranceschi, Attys./DEFENDANTS]. Re: Item # 20 |
| 41 | 07/10/2001 | 41 | STIPULATION And [Proposed] Protective Order [Filed by Henry E. Gallagher, Jr. Attys./PLAINTIFFS And Daniel DeFranceschi, Atty./DEFENDANT]. |
| 42 | 07/10/2001 | 42 | AFFIDAVIT of Service Re: Item # 33 |
| 43 | 07/10/2001 | 43 | STIPULATION And [Proposed] Order Extending Protective Order To Documents Produced In Response To Subpoena Duces Tecum [Filed by Werner L. Polak, Attys./PLAINTIFFS, Daniel Slifkin, Attys./DEFENDANT, Steven M. Haber, Attys./NON-PARTY GRANT THORNTON LLP]. |
| 44 | 07/19/2001 | 44 | ORDER Signed and Located in Original Document Re: Item # 41 |
| 45 | 07/19/2001 | 45 | CONSENTED to Order [Signed]. [Scheduling]. |
| 46 | 07/19/2001 | 46 | ORDER Signed and Located in Original Document Extending Protective Order. Re: Item # 43 |
| 47 | 08/06/2001 | 47 | Motion to Appear pro hac vice of Olav A. Haazen, Esq. Filed by Stanley C. Macel, III, Esq. |
| 48 | 08/21/2001 | 48 | Order Granting Motion To Appear pro hac vice (Related Doc # 47) |
| 49 | 08/24/2001 | 49 | Motion to Compel [Motion of the Official Committee of Unsecured Creditors for an Order to Intervene in the Adversary Proceeding] Filed by Creditors Committee. |
| 50 | 09/18/2001 | 50 | Certificate of No Objection Filed by Creditors Committee (related document(s)49) |
| 51 | 09/25/2001 | 51 | Order Authorizing The Creditors Committee to Intervene in the Adversary Proceeding Signed on 9/20/2001 (related document)49). |
| 52 | 10/26/2001 | 52 | Notice of Withdrawal Letter to Judge Farnan regarding Notice of Withdrawal of Motion for Preliminary Injunction Filed by WINSTAR COMMUNICATIONS, INC. |
| 53 | 10/26/2001 | 53 | Notice of Withdrawal of Preliminary Injunction Filed by WINSTAR COMMUNICATIONS, INC. |
| 54 | 10/26/2001 | 54 | First Amended Complaint Filed by WINSTAR COMMUNICATIONS, INC. |
| 55 | 11/06/2001 | 55 | Stipulation By LUCENT TECHNOLOGIES, INC. and Between Winstar Communications, et al. (plaintiffs) Filed by LUCENT TECHNOLOGIES, INC. (related document(s)54). |
| 56 | 12/05/2001 | 56 | Limited Motion to Dismiss Adversary Proceeding [Motion to Dismiss Certain Claims of Plaintiffs' First Amended Complaint] Filed by LUCENT TECHNOLOGIES, INC. |
| 57 | 12/05/2001 | 57 | Memorandum of Law in Support of Lucent's Motion to Dismiss Certain Claims of Plaintiffs' First Amended Complaint - [Re: Docket No. 56] Filed by LUCENT TECHNOLOGIES, INC. |
| 58 | 01/18/2002 | 58 | Memorandum of Law In Opposition to Motion of Lucent Technologies, Inc. to Dismiss Certain Claims of Plaintiffs' First Amended Complaint Filed by WINSTAR COMMUNICATIONS, INC. |
| 59 | 02/12/2002 | 59 | Notice of Appearance in Adversary Proceeding Filed by pro se Aspen Advisors, LLC. |

3

| 60 | 02/15/2002 | 60 | Brief Reply Brief in Support of Lucent's Motion to Dismiss Certain Claims of Plaintiffs' First Amended Complaint Filed by LUCENT TECHNOLOGIES, INC |
| 61 | 03/19/2002 | 61 | Notice of Filing Notice of Completion of Briefing on Defendant's Motion to Dismiss Filed by LUCENT TECHNOLOGIES, INC. |
| 62 | 06/21/2002 | 62 | Order signed on 6/19/2002 Reassigning Case To The Honorable John C Akard. |
| 63 | 06/21/2002 | 63 | Order signed on 6/20/2002 Setting PreTrial Before The Honorable Ronald Barliant On 7/12/02 @ 11:30 A.M. |
| 64 | 07/03/2002 | 64 | Notice of Appearance in Adversary Proceeding Filed by Christine Shubert. |
| 65 | 07/11/2002 | 65 | Notice of Agenda of Matters Scheduled for Hearing Filed by Christine Shubert. |
| 66 | 07/15/2002 | 66 | Proposed Scheduling Order Filed by Christine Shubert (Rennie, Sheldon) (Entered: 07/15/2002) |
| 67 | 07/17/2002 | 67 | Notice of Withdrawal of Appearance Filed by Connolly Bove Lodge & Hutz LLP. |
| 68 | 07/30/2002 | 68 | Order signed on 7/25/2002 Recusing The Honorable John C Akard From Hearing All Matters Pertaining To This Adversary This Adversary Is Being Transferred To The Honorable Ronald Barliant. |
| 69 | 09/27/2002 | 69 | Amended Complaint and Jury Demand (Second) Filed by Christine Shubert. |
| 70 | 10/28/2002 | 70 | Motion to Dismiss Adversary Proceeding Motion of Lucent Technologies Inc to Dismiss Certain claims of the Second Amended Complaint Filed by LUCENT TECHNOLOGIES, INC |
| 71 | 10/28/2002 | 71 | Memorandum of Law Memorandum in Support of Lucent's Motion to Dismiss Certain Claims of the Second Amended Complaint Filed by LUCENT TECHNOLOGIES, INC. (related document(s)70). |
| 72 | 11/18/2002 | 72 | Stipulation By LUCENT TECHNOLOGIES, INC. and Between Plaintiffs Filed by LUCENT TECHNOLOGIES, INC. |
| 73 | 11/26/2002 | 73 | Memorandum of Law in Opposition to Motion to Dismiss Certain Claims of the Second Amended Complaint Filed by Christine Shubert. |
| 74 | 12/17/2002 | 74 | Reply Brief in Support of Lucent's Motion to Dismiss Certain Claims of the Second Amended Complaint Filed by LUCENT TECHNOLOGIES, INC (related document(s)73). |
| 75 | 01/02/2003 | 75 | Notice of Completion of Briefing on Defendant's Motion to Dismiss Filed by LUCENT TECHNOLOGIES, INC.. ) |
| 76 | 02/24/2003 | 76 | Notice of Agenda of Matters Scheduled for Hearing (Telephonic Hearing) Filed by Christine Shubert. Hearing scheduled for 3/4/2003 at 03:00 PM |
| 77 | 03/10/2003 | 77 | Certification of Counsel Regarding Scheduling Order Filed by Christine Shubert |
| 78 | 03/14/2003 | 78 | Scheduling Order. Signed on 3/13/2003 (related document(s)77) |
| 79 | 03/18/2003 | 79 | Certificate of Service Notice of Service Filed by Christine Shubert. |
| 80 | 04/22/2003 | 80 | Notice of Service of Discovery Re: Defendant's Responses and Objections to Plaintiff's First Set of Interrogatories Filed by LUCENT TECHNOLOGIES, INC. |
| 81 | 04/22/2003 | 81 | Notice of Service of Discovery Re: Defendant's Responses and Objection to Plaintiff's Second Request for Production of Documents Filed by LUCENT TECHNOLOGIES, INC |
| 82 | 05/05/2003 | 82 | Notice of Intended Ruling Concerning Defendant's Motion to Dismiss Parts of the Second Amended Complaint (related document(s)70 ). |
| 83 | 05/20/2003 | 83 | Certificate of Service of Plaintiff's Third Request for the Production of Documents, Plaintiff's Second Set of Interrogatories, Plaintiff's Responses to Defendant's First Set of Interrogatories Nos 1-7, Plaintiff's Responses to Defendant's Second Request for the Production of Documents, Notice of Subpoenas to Deborah Harris and Nina Aversano, Notice of Deposition of Deborah Hopkins, Notice of Deposition to Michael Montemarano, Notice of Deposition of Elizabeth Perricone, and Notice of Deposition of Paul Hayes on May 16, 2003 Filed by Christine Shubert. |
| 84 | 05/29/2003 | 84 | Opinion Concerning Motion To Dismiss Second Amended Complaint (related document(s)70) |

RLF1-2971881-1

| 85 | 05/29/2003 | 85 | Order Granting in Part, Denying in Part Motion of Lucent Technologies Inc. to Dismiss Certain Claims of the Second Amended Complaint (Related Doc # 70) |
| 86 | 06/05/2003 | 86 | Stipulation and [Proposed] Order Between LUCENT TECHNOLOGIES, INC. and Christein C. Shuber, Chapter 7 Trustee Filed by LUCENT TECHNOLOGIES, INC.. |
| 87 | 06/06/2003 | 87 | Order Granting Stipulation (Related Doc # 86) |
| 88 | 06/06/2003 | 88 | Affidavit/Declaration of Service of Rebecca V. Childs Re: Docket No. 87 (Signed Stipulation and Proposed Order) (related document(s)87 ) Filed by LUCENT TECHNOLOGIES, INC. |
| 89 | 06/09/2003 | 89 | Motion to Reconsider the Court's May 29, 2003 Order Filed by Christine Shubert |
| 90 | 06/10/2003 | 90 | Notice of Service of Motion for Reconsideration and Memorandum of Law in Support of Motion for Reconsideration and Declaration of David King Filed by Christine Shubert. |
| 91 | 06/10/2003 | 91 | Notice of Service Filed by Christine Shubert |
| 92 | 06/18/2003 | 92 | Stipulation and Order Between Christine Shubert and Lucent Technologies, Inc. Filed by Christine Shubert. |
| 93 | 06/18/2003 | 93 | Notice of Service Re: Defendant's Responses and Objections to Plaintiff's Third Request for the Production of Documents and Defendant's Responses and Objections to Plaintiff's Second Set of Interrogatories Filed by LUCENT TECHNOLOGIES, INC. |
| 94 | 06/30/2003 | 94 | Answer to Amended Complaint Answer and Counterclaims of Defendant Lucent Technologies Inc. to Second Amended Complaint (related document(s)69 )v, Counterclaim by LUCENT TECHNOLOGIES, INC. against WINSTAR COMMUNICATIONS, INC. Filed by LUCENT TECHNOLOGIES, INC. |
| 95 | 06/30/2003 | 95 | Memorandum of Law in Opposition to Plaintiff's Motion For Reconsideration (related document(s)89 ) Filed by LUCENT TECHNOLOGIES, INC. |
| 96 | 07/07/2003 | 96 | Notice of Service Re: Defendant's Supplemental Responses to Plaintiff's Second Set of Interrogatories Filed by LUCENT TECHNOLOGIES, INC. |
| 97 | 07/09/2003 | 97 | Notice of Service Filed by Christine Shubert. |
| 98 | 07/09/2003 | 98 | Reply Memorandum of Law in Support of Motion for Reconsideration Filed by Christine Shubert |
| 99 | 07/15/2003 | 99 | Answer to Complaint with Counterclaim and Jury Demand Filed by Christine Shubert |
| 100 | 07/25/2003 | 100 | Notice of Completion of Briefing on Motion of Plaintiff for Reconsideration of the Court's May 9, 2003 Order Filed by Christine Shubert. |
| 101 | 08/04/2003 | 101 | Certification of Counsel Re: Docket Nos. 84 and 85 Filed by LUCENT TECHNOLOGIES. INC. |
| 102 | 08/07/2003 | 102 | Memorandum Opinion Concerning Motion for Reconsideration  Signed on August 7, 2003 (related document(s) 85, 89). |
| 103 | 08/07/2003 | 103 | Amended Order Concerning Motion to Dismiss  Order Signed on 8/7/2003 (related document(s) 102, 89, 85. |
| 104 | 08/08/2003 | 104 | Notice of Service Re: Defendant's Responses and Objections to Plaintiff's Fourth Request for the Production of Documents Filed by LUCENT TECHNOLOGIES, INC. |
| 105 | 08/18/2003 | 105 | Amended Answer to Complaint Amended Answer and Counterclaims of Defendant Lucent Technologies Inc. to the Second Amended Complaint, Counterclaim by LUCENT TECHNOLOGIES, INC against all plaintiffs Filed by LUCENT TECHNOLOGIES, INC. |
| 106 | 08/21/2003 | 106 | Notice of Service of Discovery Re: Defendant's Third Request for the Production of Documents, Defendant's Second Set of Interrogatories to Plaintiff Nos. 8-11, Defendant's First Set of Requests for Admission, Notice of Deposition of Paul Lang, Notice of Deposition of Charles Persing and Notice of Nonparty Discovery Filed by LUCENT TECHNOLOGIES, INC. |
| 107 | 08/21/2003 | 107 | Notice of Service of Discovery Re: Notice of Nonparty Discovery Filed by LUCENT TECHNOLOGIES, INC. |

| 108 | 10/09/2003 | 108 | Motion to Quash a Subpoena (s) Served by Lucent Technologies Inc. on Chase Manhattan Bank, Citigroup, The Bank of New York, Credit Suisse First Boston, CIBC, and BNY Capital Markets, Inc. and for Protective Order Filed by Christine Shubert (Attachments: # 1 Memorandum of Law# 2 Declaration of Stephen M. Rathkopf# 3 Declaration of David R. King# 4 Exhibit A to Declaration of David R. King# 5 Exhibit B to Declaration of David R. King# 6 Exhibit C to Declaration of David R. King# 7 Exhibit D to Declaration of David R. King# 8 Exhibit E to Declaration of David R. King# 9 Exhibit F to Declaration of David R. King# 10 Proposed Form of Order |
|---|---|---|---|
| 109 | 10/13/2003 | 109 | Affidavit/Declaration of Service of Peter Nathanial in Support of Plaintiff Christine C. Shubert's Motion to Quash Subpoenas for Protective Order (related document(s)108 ) Filed by Christine Shubert |
| 110 | 10/20/2003 | 110 | Motion for Protective Order Filed by Christine Shubert (Attachments: # 1 Memorandum of Law# 2 Declaration of David R. King# 3 Exhibit A to Declaration of David R. King# 4 Exhibit B to Declaration of David R. King# 5 Exhibit C to Declaration of David R. King# 6 Exhibit D to Declaration of David R. King# 7 Exhibit E to Declaration of David R. King# 8 Declaration of George J. Wade# 9 Proposed Form of Order |
| 111 | 10/20/2003 | 111 | Memorandum of Law in Opposition to Motion of Plaintiff Christine C. Shubert to Quash Subpoenas Served by Lucent Technologies Inc. on Chase Manhattan Bank, Citigroup, The Bank of New York, Credit Suisse First Boston, CIBC, and BNY Capital Markets, Inc. and For Protective Order Filed by LUCENT TECHNOLOGIES, INC. |
| 112 | 10/23/2003 | 112 | Notice of Service Defendant's Responses and Objections to Plaintiff's Fifth Request for Production of Documents Filed by LUCENT TECHNOLOGIES, INC. |
| 113 | 10/23/2003 | 113 | Exhibit Application of Lucent Technologies, Inc. for Oral Argument (related document(s)108 ) Filed by LUCENT TECHNOLOGIES, INC. |
| 114 | 10/23/2003 | 114 | Proposed Scheduling Order Amended Scheduling Order Re: Docket No. 78 Filed by LUCENT TECHNOLOGIES, INC. |
| 115 | 10/28/2003 | 115 | Order Approving Amended Scheduling Order  Order Signed on 10/28/2003 (related document(s)78 ). |
| 116 | 10/30/2003 | 116 | Stipulation Regarding Briefing Schedule Between LUCENT TECHNOLOGIES, INC. and Christine C. Shubert as Chapter 7 Trustee Filed by LUCENT TECHNOLOGIES, INC. |
| 117 | 11/03/2003 | 117 | Brief in Further Support of Motion to Quash Subpoenas Served by Lucent Technologies Inc. on Chase Manhattan Bank, Citigroup, The Bank of New York, Credit Suisse First Boston, CIBC, and BNY Capital Markets, Inc. and for Protective Order Filed by Christine Shubert |
| 118 | 11/03/2003 | 118 | Order Approving Stipulation Regarding Briefing Schedule  Order Signed on 11/3/2003 (related document(s)116 ). |
| 119 | 11/06/2003 | 119 | Memorandum of Law of Defendant Lucent Technologies Inc. in Opposition to Plaintiff Christine C. Shubert's Motion for Protective Order Filed by LUCENT TECHNOLOGIES, INC. (Attachments: # 1 Declaration of Lillian S. Grossbard# 2 Exhibit A of Declaration# 3 Exhibit B of Declaration# 4 Exhibit C of Declaration (Part I)# 5 Exhibit C of Declaration (Part II)# 6 Exhibit C of Declaration (Part III)# 7 Exhibit D of Declaration# 8 Compendium of Unreported Decisions Cited in Memorandum of Law |
| 120 | 11/11/2003 | 120 | Amended Reply /Amended Stipulation Regarding Briefing Schedule (related document(s)108 ) Filed by Christine Shubert (Rennie, Sheldon) |
| 121 | 11/12/2003 | 121 | Motion for Leave to File Reply Motion of Lucent Technologies Inc. for Leave to File Surreply in Response to Plaintiff's Reply (related document(s)111, 117, 108 ) Filed by LUCENT TECHNOLOGIES, INC. (related document(s)111, 117, 108) (Attachments: # 1 Exhibit A-Surreply# 2 Declaration of Lillian Grossbard# 3 Unreported Opinions# 4 Exhibit B-Proposed Order |
| 122 | 11/20/2003 | 122 | Reply Motion for Protective Order Plaintiff's Reply Brief in Further Support of Motion for Protective Order (related document(s)110 ) Filed by Christine Shubert (related document(s)110). |

6

| 123 | 11/24/2003 | 123 | Letter (related document(s)121 ) Filed by Christine Shubert |
| 124 | 11/24/2003 | 124 | Proposed Order RE: Stipulation and (Proposed) Order Extending Protective Order to Documents Produced by Non-Party Grant Thornton LLP in Response to Defendant's Subpoena in an Adversary Proceeding Dated October 10, 2003 Filed by LUCENT TECHNOLOGIES, INC. |
| 125 | 11/26/2003 | 125 | Proposed Scheduling Order SECOND AMENDED SCHEDULING ORDER Filed by LUCENT TECHNOLOGIES, INC. |
| 126 | 11/26/2003 | 126 | Order and Stipulation Extending Protective Order to Documents Produced by Non-Party Grant Thornton LLP in Response to Defendant's Subpoena in an Adversary Proceeding Dated October 10, 2003. (related document(s)124 ) |
| 127 | 12/02/2003 | 127 | Second Amended Scheduling Order  Order Signed on 12/1/2003 (related document(s)125, 118 ). |
| 128 | 12/03/2003 | 128 | Notice of Service Re: Defendant's Responses and Objections to Plaintiff's Sixth Request for the Production of Documents and Defendant's Responses and Objections to Plaintiff's Third Set of Interrogatories Filed by LUCENT TECHNOLOGIES, INC. ( |
| 129 | 12/05/2003 | 129 | Notice of Hearing APPLICATION OF LUCENT TECHNOLOGIES INC  FOR ORAL ARGUMENT Filed by LUCENT TECHNOLOGIES, INC.. |
| 130 | 12/17/2003 | 130 | Notice of Hearing Re: Application of Lucent Technologies Inc  for Oral Argument [Docket Nos  113 and 129, respectively] Filed by LUCENT TECHNOLOGIES, INC. |
| 131 | 12/18/2003 | 131 | Notice of Agenda of Matters Scheduled for Hearing Filed by LUCENT TECHNOLOGIES, INC. |
| 132 | 12/18/2003 | 132 | Notice of Service Re: Defendant's Third Set of Interrogatories to Plaintiff Nos  12-13 Filed by LUCENT TECHNOLOGIES, INC. |
| 133 | 12/18/2003 | 133 | (WITHDRAWN 1/6/04-SEE DOCKET #135) Notice ofVoluntary Dismissal NOTICE OF STIPULATION AND VOLUNTARY DISMISSAL  WITH PREJUDICE OF COMPLAINT Filed by LUCENT TECHNOLOGIES, INC. |
| 134 | 12/19/2003 | 134 | Amended Notice of Agenda of Matters Scheduled for Hearing on December 30, 2003 at 9:30 a.m. Filed by LUCENT TECHNOLOGIES, INC. |
| 135 | 01/06/2004 | 135 | Notice of Withdrawal re: Notice and Stipulation of Voluntary Dismissal with Prejudice of Complaint (related document(s)133 ) Filed by LUCENT TECHNOLOGIES, INC. |
| 136 | 01/12/2004 | 136 | Memorandum Decision on Motion of Plaintiff Christine C  Shubert to Quash Subpoenas by Lucent Technologies Inc  on Chase Manhattan Bank, Citigroup, The Bank of New York, Credit Suisse First Boston, CIBC, and BNY Capital Markets, Inc. and for Protective Order (related document(s)108) - |
| 137 | 01/12/2004 | 137 | Order Quashing Subpoenas and Granting Protective Relief Order |
| 138 | 01/12/2004 | 138 | Memorandum of Decision on Plaintiff Christine C  Shubert's Motion for Protective Order |
| 139 | 01/12/2004 | 139 | Order Granting Protective Relief |
| 140 | 02/05/2004 | 140 | Notice of Service re: Defendant's Responses and Objections to Plaintiff's Seventh Request for Production of Documents Filed by LUCENT TECHNOLOGIES, INC. |
| 141 | 02/11/2004 | 141 | Motion to Strike Objections Filed by Christine Shubert  (Attachments: # 1 Memorandum in support of Motion to Strike Lucent's Objection to Deposition Testimony# 2 Declaration Part 1# 3 Declaration Part 2# 4 Proposed Form of Order) |
| 142 | 02/16/2004 | 142 | Certificate of Service Filed by Christine Shubert |
| 143 | 02/23/2004 | 143 | Memorandum of Law /Memorandum of Defendant Lucent Technologies Inc  in Opposition to Plaintiff's Motion to Strike Lucent's Objection to Deposition Testimony Filed by LUCENT TECHNOLOGIES, INC. |
| 144 | 02/23/2004 | 144 | Affidavit /Declaration of Lillian S  Grossbard in Support of the Memorandum of Defendant Lucent Technologies Inc  in Opposition to Plaintiff's Motion to Strike Lucent's Objection to Deposition Testimony (related document(s)143 ) Filed by LUCENT TECHNOLOGIES, INC. |

RLF1-2971881-1

| 145 | 03/01/2004 | 145 | Notice of Service Declaration of Service of K. Kaplan re: Notice of Nonparty Discovery Filed by LUCENT TECHNOLOGIES, INC.. |
| 146 | 03/01/2004 | 146 | Stipulation and Order Extending Briefing Schedule Between LUCENT TECHNOLOGIES, INC. and Winstar Communications, Inc., et al  Filed by LUCENT TECHNOLOGIES, INC. |
| 147 | 03/01/2004 | 147 | Stipulation and [Proposed] Order Extending Protective Order to Testimony Provided by Gary Goldman in Response to Defendant's Subpoena Dated February 12, 2004 and Plaintiff's Subpoena Dated February 12, 2004 As Well As To Any Other Testimony or Discovery Provided by Non-Party Grant Thornton LLP or Any of Its Personnel in Response to any Other Subsequent Subpoenas Served by the Parties in this Matter Between LUCENT TECHNOLOGIES, INC. and Winstar Communications, Inc., et al.. Filed by LUCENT TECHNOLOGIES, INC. |
| 148 | 03/04/2004 | 148 | Reply Brief Plaintiff's Reply Brief in Further Support of Motion to Strike Lucent's Objection to Deposition Testimony (related document(s)141 ) Filed by Christine Shubert |
| 149 | 03/04/2004 | 149 | Certificate of Service Filed by Christine Shubert |
| 150 | 03/09/2004 | 150 | Order Approving Stipulation and Order Extending Briefing Schedule  Order Signed on 3/8/2004 (related document(s)146 ). |
| 151 | 03/09/2004 | 151 | Order Approving Stipulation and [Proposed] Order Extending Protective Order to Testimony Provided by Gary Goldman in Response to Defendant's Subpoena Dated February 12, 2004 and Plaintiff's Subpoena Dated February 12, 2004 As Well As to Any Other Testimony or Discovery Provided by Non-Party Grant Thornton LLP or Any of Its Personnel in Response to Any Other Subsequent Subpoenas Served by the Parties in This Matter. Order Signed on 3/8/2004 (related document(s)147 ). |
| 152 | 03/09/2004 | 152 | Notice of Completion of Briefing on Plaintiff's Motion to Strike Lucent's Objection to Deposition Testimony Filed by Christine Shubert. |
| 153 | 03/25/2004 | 153 | Order Striking Defendant Lucent's Objection to Deposition Testimony (related document(s)141 ). |
| 154 | 03/25/2004 | 154 | Motion to Compel Motion of Defendant Lucent Technologies Inc. to Compel the Trustee to Respond in Full to Defendant's Interrogatories Nos. 12 and 13 Filed by LUCENT TECHNOLOGIES, INC.. (Attachments: # 1 Memorandum in Support# 2 Declaration of Lillian S. Grossbard# 3 Exhibit 1# 4 Exhibit 2# 5 Exhibit 3# 6 Exhibit 4# 7 Exhibit 5# 8 Exhibit 6# |
| 155 | 03/26/2004 | 155 | Motion for Leave Motion of Defendant Lucent Technologies Inc. for Leave to File a Motion to Amend Its Counterclaims Filed by LUCENT TECHNOLOGIES, INC... |
| 156 | 03/26/2004 | 156 | Amended Answer to Complaint Second Amended Answer and Counterclaims of Defendant Lucent Technologies Inc. to the Second Amended Complaint, Counterclaim by LUCENT TECHNOLOGIES, INC. against all plaintiffs Filed by LUCENT TECHNOLOGIES, INC. (Attachments: # 1 Motion for Leave to Amend Its Counterclaims# 2 Declaration of L. Grossbard in Support of Motion# 3 Exhibit 1 Part 1 of 5# 4 Exhibit 1 Part 2 of 5# 5 Exhibit 1 Part 3 of 5# 6 Exhibit 1 Part 4 of 5# 7 Exhibit 1 Part 5 of 5# 8 Exhibit 2# 9 Exhibit 3# 10 Exhibit 4 Part 1 of 2# 11 Exhibit 4 Part 2 of 2# 12 Exhibit 5# 13 Exhibit 6# 14 Exhibit 7# 15 Exhibit 8# 16 Exhibit 9# 17 Exhibit 10# 18 Exhibit 11# 19 Exhibit 12# 20 Memorandum in Support of Motion) |
| 157 | 03/30/2004 | 157 | Motion for Protective Order Barring 30(b)(6) Deposition Filed by LUCENT TECHNOLOGIES, INC.  (Attachments: # 1 Proposed Form of Order # 2 Memorandum -- Part 1# 3 Memorandum -- Part 2# 4 Declaration of Lillian S. Grossbard -- Part 1# (5) of Lillian S. Grossbard -- Part 2) |
| 158 | 03/31/2004 | 158 | Affidavit/Declaration of Service (related document(s)157 ) Filed by LUCENT TECHNOLOGIES, INC. |
| 159 | 03/31/2004 | 159 | Affidavit/Declaration of Service [SUPPLEMENTAL] (related document(s) 157 ) Filed by LUCENT TECHNOLOGIES, INC. |

8

| 160 | 03/31/2004 | 160 | Request to Change Filing Date of Motion to Compel Motion of Defendant Lucent Technologies Inc. to Compel the Trustee to Respond in Full to Defendant's Interrogatories Nos. 12 and 13 to MARCH 22, 2004 Filed by LUCENT TECHNOLOGIES, INC. (related document(s)154). |
| 161 | 03/31/2004 | 161 | Notice of Service of Defendant's Responses and Objections to Plaintiff's Eighth Request for the Production of Documents and Defendant's Amended and Supplemental Responses and Objections to Plaintiff's Third Set of Interrogatories Filed by LUCENT TECHNOLOGIES, INC. |
| 162 | 04/06/2004 | 162 | Plaintiff's Memorandum of Law In Opposition To Defendant's Motion to Compel the Trustee To Respond In Full To Defendant's Interrogatory Nos. 12 and 13 (related document(s)154 ) Filed by Christine C. Shubert |
| 163 | 04/06/2004 | 163 | Declaration of David R. King In Opposition to Defendant's Motion to Compel the Trustee to Respond In Full to Defendant's Interrogatory Nos. 12 and 13 (related document(s)162, 154 ) Filed by Christine C. Shubert |
| 164 | 04/06/2004 | 164 | Certificate of Service (related document(s)162, 163 ) Filed by Christine C. Shubert |
| 165 | 04/07/2004 | 165 | Notice of Service Re: Defendant's Third Set of Requests for Admissions, Defendant's Fifth Request for the Production of Documents, and Defendant's Fifth Set of Interrogatories to Plaintiff No. 23 Filed by LUCENT TECHNOLOGIES, INC. ( |
| 166 | 04/07/2004 | 166 | Notice of Service Re: Defendant's Responses and Objections to Plaintiff's Ninth Request for the Production of Documents and Defendant's Responses and Objections to Plaintiff's First Request for Admissions Filed by LUCENT TECHNOLOGIES, INC. |
| 167 | 04/08/2004 | 167 | Letter in Response to Lucents Motion for Leave to File a Second Amended Answer and Counterclaims (related document(s)155 ) Filed by Christine C. Shubert |
| 168 | 04/09/2004 | 168 | (WITHDRAWN 4/22/04 - SEE DOCKET #174) Motion for Protective Order and Related Documents Filed by LUCENT TECHNOLOGIES, INC. (Attachments: # 1 Memorandum of Law# 2 Affidavit of Kelly A. Rocco# 3 Affidavit of Paul C. Saunders with Exhibits 1 & 2# 4 Exhibit 3 to Affidavit of Paul C. Saunders# 5 Exhibit 4 to Affidavit of Paul C. Saunders# 6 Exhibits 5 through 11 to Affidavit of Paul C. Saunders# 7 Exhibit 12 to Affidavit of Paul C. Saunders# 8 Exhibit 13 to Affidavit of Paul C. Saunders |
| 169 | 04/12/2004 | 169 | Memorandum of Law in opposition to Lucents motion for a protective order barring 30(b)(6) deposition Filed by Christine C. Shubert |
| 170 | 04/12/2004 | 170 | Memorandum/Brief Declaration of David R. King in opposition to defendants motion for a protective order barring 30(b)(6) deposition (related document(s)169 ) Filed by Christine C. Shubert |
| 171 | 04/12/2004 | 171 | Reply Memorandum of Law of Defendant Lucent Technologies Inc. in Support of its Motion to Compel the Trustee to Respond in Full to Defendant's Interrogatories Nos. 12 and 13 (related document(s)162, 154 ) Filed by LUCENT TECHNOLOGIES, INC. |
| 172 | 04/15/2004 | 172 | Notice of Completion of Briefing on Defendant's Motion to Compel [Re: Docket Nos. 154, 162, 163 and 171] Filed by LUCENT TECHNOLOGIES, INC.. |
| 173 | 04/19/2004 | 173 | Memorandum of Law Reply Memorandum of Law of Defendant Lucent Technologies, Inc. in Support of its Motion for Protective Order Barring 30(b)(6) Deposition Filed by LUCENT TECHNOLOGIES, INC (Attachments: # 1 Declaration of L. Grossbard# 2 Exhibit 10# 3 Exhibit 11# 4 Exhibit 12# 5 Exhibit 13# 6 Exhibit 14# 7 Exhibit 15 |
| 174 | 04/22/2004 | 174 | Notice of Withdrawal of Motion of Defendant Lucent Technologies, Inc. for a Protective Order Quashing the Subpoenas Issued to Paul C. Saunders, Esq., Cravath, Swaine & Moore LLP and PricewaterhouseCoopers LLP and Precluding the Trustee from Taking Further Discovery Regarding an Internal Investigation Conducted by Lucent's Outside Counsel in 2000 (related document(s)168 ) Filed by LUCENT TECHNOLOGIES, INC. |

9

| 175 | 04/23/2004 | 175 | Proposed Scheduling Order (THIRD AMENDED) Filed by LUCENT TECHNOLOGIES, INC. |
|---|---|---|---|
| 176 | 04/27/2004 | 176 | Hearing Held/Court Sign-In Sheet (related document(s)134 ) |
| 177 | 04/27/2004 | 177 | Order Denying Third Amended Scheduling Order. (related document 175). |
| 178 | 04/28/2004 | 178 | Notice of Service re: Defendant's Responses and Objections to Plaintiff's Tenth Request for the Production of Documents Filed by LUCENT TECHNOLOGIES, INC. |
| 179 | 04/28/2004 | 179 | Notice of Service re: Defendant's Additional Supplemental Response to Interrogatory No. 1 of Plaintiff's Third Set of Interrogatories Filed by LUCENT TECHNOLOGIES, INC. |
| 180 | 04/29/2004 | 180 | Certification of Counsel (related document(s)156, 155 ) Filed by LUCENT TECHNOLOGIES, INC. |
| 181 | 04/30/2004 | 181 | Order Granting Defendant Lucent Technologies Inc.'s Motion for Leave to File a Motion to Amend its Counterclaims. (Related Doc # 155) |
| 182 | 04/30/2004 | 182 | Joint Motion to Reconsider [Proposed] Third Amended Scheduling Order or For Order Extending Summary Judgment Briefing Filed by LUCENT TECHNOLOGIES. INC... |
| 183 | 04/30/2004 | 183 | Letter (related document(s)182 ) Filed by LUCENT TECHNOLOGIES, INC. |
| 184 | 05/03/2004 | 184 | Affidavit Second Supplemental Declaration of Lillian S. Grossbard in Support of Motion of Defendant Lucent Technologies Inc. for Protective Order Barring 30(b)(6) Deposition Filed by LUCENT TECHNOLOGIES, INC. |
| 185 | 05/03/2004 | 185 | Letter Filed by LUCENT TECHNOLOGIES, INC. |
| 186 | 05/05/2004 | 186 | Motion for Leave Motion of Defendant Lucent Technologies Inc. for Leave to File Memorandum of Law Exceeding Page Limitation Filed by LUCENT TECHNOLOGIES, INC... |
| 187 | 05/05/2004 | 187 | (WITHDRAWN 5/19/04 - SEE DOCKET #199) Motion for Leave Motion of Defendant Lucent Technologies Inc. to Take the Deposition of Michael Montemarano Filed by LUCENT TECHNOLOGIES, INC... (Attachments: # 1 Memorandum in Support of Motion# 2 Declaration of Lillian S. Grossbard# 3 Exhibit A# 4 Exhibit B# 5 Exhibit C# 6 Exhibit D |
| 188 | 05/07/2004 | 188 | Third Amended Scheduling Order. (related document 182). |
| 189 | 05/07/2004 | 189 | Supplemental Certification of Counsel (related document(s)156, 155 ) Filed by LUCENT TECHNOLOGIES, INC. |
| 190 | 05/07/2004 | 190 | Affidavit Declaration Of David R. King In Opposition To Defendants Motion For Leave To File Memorandum Of Law Exceeding Page Limitation Filed by Christine Shubert |
| 191 | 05/07/2004 | 191 | Affidavit/Declaration of Service of Heidi L. Brison (related document(s)188 ) Filed by LUCENT TECHNOLOGIES, INC. |
| 192 | 05/11/2004 | 192 | Order Granting Defendant Lucent Technologies Inc.'s Motion for Leave to Amend its Counterclaims. (related document(s)156, 155 ) |
| 193 | 05/11/2004 | 193 | Order Authorizing Defendant Lucent Technologies Inc. to File Memorandum of Law Exceeding Page Limitation. (related document(s)186 ) |
| 194 | 05/12/2004 | 194 | Reply Memorandum of Defendant Lucent Technologies Inc. in Support of its Motion for Leave to Take the Deposition of Michael Montemarano Filed by LUCENT TECHNOLOGIES, INC. |
| 195 | 05/13/2004 | 195 | WITHDRAWN Notice of Hearing re: Motion of Defendant Lucent Technologies, Inc. to Compel the Trustee to Respond in Full to Defendant's Interrogatories Nos. 12 and 13 (related document(s)154 ) Filed by LUCENT TECHNOLOGIES, INC. |
| 196 | 05/13/2004 | 196 | Notice of Hearing re: Motion of Defendant Lucent Technologies, Inc. for Protective Order Barring 30(b)(6) Deposition (related document(s)157 ) Filed by LUCENT TECHNOLOGIES, INC. |
| 197 | 05/14/2004 | 197 | Notice of Withdrawal of Notice of Hearing re: Motion of Defendant Lucent Technologies, Inc to Compel the Trustee to Respond in Full to Defendant's Interrogatories Nos. 12 and 13 (related document(s)195 ) Filed by LUCENT TECHNOLOGIES, INC. |

RLF1-2971881-1

| 198 | 05/14/2004 | 198 | Notice of Hearing re: Motion of Defendant Lucent Technologies, Inc to Take the Deposition of Michael Montemarano (related document(s)187 ) Filed by LUCENT TECHNOLOGIES, INC. |
| 199 | 05/19/2004 | 199 | Notice of Withdrawal re: Motion of Defendant Lucent Technologies Inc to Take the Deposition of Michael Montemarano (related document(s)187 ) Filed by LUCENT TECHNOLOGIES, INC. |
| 200 | 05/19/2004 | 200 | Notice of Completion of Briefing on Defendant's Motion for Protective Order Barring 30(b)(6) Deposition Filed by LUCENT TECHNOLOGIES, INC. |
| 201 | 05/25/2004 | 201 | Order Denying Motion of Defendant Lucent Technologies Inc For Protective Order Barring 30(b)(6) Deposition. (Related Doc # 157) |
| 202 | 05/25/2004 | 202 | Order (CONSENT) Authorizing Plaintiff Christine C Shubert, Chapter 7 Trustee of Winstar Communications, Inc to File Memorandum of Law Exceeding Page Limitation. |
| 203 | 05/25/2004 | 203 | Order Approving Stipulation Extending Time to Respond to Counterclaim of Lucent Technologies Inc. Order Signed on 5/25/2004. |
| 204 | 05/25/2004 | 204 | Stipulation By and Between LUCENT TECHNOLOGIES, INC and The Trustee Concerning The Admissibility of Certain Documents. |
| 205 | 05/27/2004 | 205 | Reply Answer to Complaint with Counterclaim Reply to Second Amended Counterclaims (related document(s)156 ) Filed by Christine Shubert |
| 206 | 06/09/2004 | 206 | Order Denying Motion of Lucent Technologies, Inc to Compel the Trustee to Respond in Full to Defendant's Interrogatories Nos 12 and 13 (Related Doc # 154) |
| 207 | 06/10/2004 | 207 | Stipulation and Proposed Order Dismissing Claims for Relief Without Prejudice Between LUCENT TECHNOLOGIES, INC and Plaintiff Christine C Shubert, Chapter 7 Trustee of Winstar Communications, Inc  Filed by LUCENT TECHNOLOGIES, INC. |
| 208 | 06/11/2004 | 208 | Motion for Withdrawal of Reference Motion of Defendant Lucent Technologies Inc to Withdraw the Reference to the Bankruptcy Court Fee Amount $150 Filed by LUCENT TECHNOLOGIES, INC.. |
| 209 | 06/11/2004 | 209 | Motion to Authorize Motion for an Order Pursuant to Section 107(b) of the Bankruptcy Code, Rule 9018 of the Federal Rules of Bankruptcy Procedure, and Local Rule 5003-1(b) Authorizing Lucent Technologies Inc to File a Redacted Version of Certain Documents Relating to the Motion of Defendant Lucent Technologies Inc for Summary Judgment on Counts VII, X and XI of the Second Amended Complaint and for Partial Summary Judgment on Lucent's Affirmative Defense of New Value Filed by LUCENT TECHNOLOGIES, INC. |
| 210 | 06/11/2004 | 210 | Motion For Summary Judgment Motion of Defendant Lucent Technologies Inc for Summary Judgment on Counts VII, X and XI of the Second Amended Complaint and for Partial Summary Judgment on Lucent's Affirmative Defense of New Value Filed by LUCENT TECHNOLOGIES, INC. |
| 211 | 06/14/2004 | 211 | Receipt of filing fee for Motion for Withdrawal of Reference (A)(01-01063-JBR |
| 212 | 06/14/2004 | 212 | Memorandum of Law of Defendant Lucent Technologies Inc in Support of Its Motion for Summary Judgment on Counts VII, X and XI of the Second Amended Complaint and for Partial Summary Judgment on Lucent's Affirmative Defense of New Value (related document(s)210 ) Filed by LUCENT TECHNOLOGIES, INC. |

RLF1-2971881-1

| 213 | 06/14/2004 | 213 | Affidavit Declaration of Kelly A Rocco in Support of the Motion of Defendant Lucent Technologies Inc for Summary Judgment on Counts VII, X and XI of the Second Amended Complaint and for Partial Summary Judgment on Lucent's Affirmative Defense of New Value & Exhibits 1, 2 & 3 (related document(s)210, 212) Filed by LUCENT TECHNOLOGIES, INC. ( |
| 214 | 06/14/2004 | 214 | Exhibit to Declaration of Kelly A Rocco in Support of the Motion of Defendant Lucent Technologies Inc for Summary Judgment on Counts VII, X and XI of the Second Amended Complaint and for Partial Summary Judgment on Lucent's Affirmative Defense of New Value & Exhibits 4A-4C (related document(s)210, 212, 213) Filed by LUCENT TECHNOLOGIES, INC. (Attachments: # 1 Exhibit 4A Part 2 of 2# 2 Exhibit 4A Part 3 of 3# 3 Exhibit 4B Part 1 of 4# 4 Exhibit 4B Part 2 of 4# 5 Exhibit 4B Part 3 of 4# 6 Exhibit 4B Part 4 of 4# 7 Exhibit 4C Part 1 of 3# 8 Exhibit 4C Part 2 of 3# 9 Exhibit 4C Part 3 of 3) |
| 215 | 06/14/2004 | 215 | Exhibit to Declaration of Kelly A Rocco in Support of the Motion of Defendant Lucent Technologies Inc for Summary Judgment on Counts VII, X and XI of the Second Amended Complaint and for Partial Summary Judgment on Lucent's Affirmative Defense of New Value & Exhibits 4D-5 (related document(s)210, 212, 213, 214) Filed by LUCENT TECHNOLOGIES, INC. (Attachments: # 1 Exhibit 4D Part 2 of 2# 2 Exhibit 4D Part 3 of 3# 3 Exhibit 4E Part 1 of 3# 4 Exhibit 4E Part 2 of 3# (5) Exhibit 4E Part 3 of 3# 6 Exhibit 4F Part 1 of 2# 7 Exhibit 4F Part 2 of 2# 8 Exhibit 5 Part 1 of 2# 9 Exhibit 5 Part 2 of 2) |
| 216 | 06/14/2004 | 216 | Exhibit to Declaration of Kelly A Rocco in Support of the Motion of Defendant Lucent Technologies Inc for Summary Judgment on Counts VII, X and XI of the Second Amended Complaint and for Partial Summary Judgment on Lucent's Affirmative Defense of New Value & Exhibits 6-63 (related document(s)210, 212, 213, 214, 215) Filed by LUCENT TECHNOLOGIES, INC (Attachments: # 1 Exhibit 18-28# 2 Exhibit 29-45# 3 Exhibit 46-48# 4 Exhibit 49-50# 5 Exhibit 51-53# 6 Exhibit 54-55# 7 Exhibit 56-58# 8 Exhibit 59-63) |
| 217 | 06/14/2004 | 217 | Affidavit of Vernon Terrell in Support of the Motion of Defendant Lucent Technologies Inc for Summary Judgment on Counts VII, X and XI of the Second Amended Complaint and for Partial Summary Judgment on Lucent's Affirmative Defense of New Value (related document(s)210, 212, 213, 214, 215, 216) Filed by LUCENT TECHNOLOGIES, INC. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3 Part 1 of 3# 4 Exhibit 3 Part 2 of 3# 5 Exhibit 3 Part 3 of 3 |
| 218 | 06/14/2004 | 218 | Request to Change Filing Date of Affidavit,,, Memorandum of Law,, Affidavit,,, Exhibit,,, Exhibit,,, Exhibit,, to to June 11, 2004 Filed by LUCENT TECHNOLOGIES, INC. |
| 219 | 06/15/2004 | 219 | Order Approving Stipulation Dismissing Claims for Relief Without Prejudice (related document(s)207 ) |
| 220 | 06/15/2004 | 220 | Order Granting Lucent's Motion For an Order Authorizing Lucent Technologies Inc To File A Redacted Version of Certain Documents Relating To The Motion of Defendant Lucent Technologies Inc For Summary Judgment on Counts VII,X and XI of The Second Amended Complaint & For Partial Summary Judgment on Lucent's Affirmative Defense on New Value (Related Doc # 209) |
| 221 | 06/15/2004 | 221 | CONFIDENTIAL - UNREDACTED DOCUMENTS - FILED UNDER SEAL: Unredacted Declaration of Kelly A Rocco in Support of the Motion of Defendant Lucent Technologies Inc for Summary Judgment on Counts VII, X and XI of the Second Amended Complaint and for Partial Summary Judgment on Lucent's Affirmative Defense of New Value [With Accompanying Unredacted Exhibits 1-28 and Exhibits 46-63] Re: (related document(s)220, 209 ) Filed by LUCENT TECHNOLOGIES, INC (JSJ, ) Modified on 7/1/2004 IMAGE REVISED TO REFLECT DESCRIPTION OF CONTENTS OF BOX(MAS, ) Additional attachment(s) added on 7/1/2004 |
| 222 | 06/21/2004 | 222 | Stipulation and Order Extending Briefing Schedule on Motion to Withdraw the Reference Between LUCENT TECHNOLOGIES, INC and Plaintiff Christine C Shubert, Chapter 7 Trustee of Winstar Communications, Inc , and Winstar Wireless, Inc.. Filed by LUCENT TECHNOLOGIES, INC. |

RLF1-2971881-1

| 223 | 06/22/2004 | 223 | Notice of Service CERTIFICATE OF SERVICE re: Unredacted Exhibits 29-45 to Declaration of Kelly A. Rocco in Support of the Motion of Defendant Lucent Technologies, Inc. for Summary Judgment on Counts VII, X and XI of the Second Amended Complaint and for Partial Summary Judgment on Lucent's Affirmative Defense of New Value Filed by LUCENT TECHNOLOGIES, INC. |
| 224 | 06/22/2004 | 224 | Notice of Service NOTICE OF ERRATA AND FILING OF UNREDACTED EXHIBITS (related document(s)213 ) Filed by LUCENT TECHNOLOGIES, INC. |
| 225 | 06/25/2004 | 225 | Order Approving Stipulation Extending Briefing Schedule on Motion to Withdraw the Reference. (related document(s)222 ) |
| 226 | 06/29/2004 | 226 | Motion to Strike Lucent Technologies, Inc.'s Designation of Materials as Confidential, Motion to Vacate (to the Extent Necessary) and/or Reconsider Order Granting Lucent's Motion for an Order Authorizing Lucent Technologies Inc. to File a Redacted Version of Certain Documents Relating to the Motion of Defendant Lucent Technologies Inc. for Summary Judgment on Counts VII, X and XI of the Second Amended Complaint and for Partial Summary Judgment on Lucent's Affirmative Defense on New Value Filed by Christine Shubert. (Attachments: # 1 Exhibit "A"# 2 Exhibit "B"# 3 Proposed Form of Order |
| 227 | 07/01/2004 | 227 | CONFIDENTIAL - UNREDACTED DOCUMENTS - FILED UNDER SEAL: Unredacted Exhibits 29-45 to the Unredacted Declaration of Kelly A. Rocco in Support of the Motion of Defendant Lucent Technologies Inc. for Summary Judgment on Counts VII, X and XI of the Second Amended Complaint and for Partial Summary Judgment on Lucent's Affirmative Defense of New Value filed contemporaneously with the Notice of Errata and Filing of Unredacted Exhibits filed on June 22, 2004 (related document(s)220, 209, 216 ) Filed by LUCENT TECHNOLOGIES, INC. |
| 228 | 07/09/2004 | 228 | Stipulation FURTHER STIPULATION AND ORDER EXTENDING BRIEFING SCHEDULE ON MOTION TO WITHDRAW THE REFERENCE Between Christine Shubert and LUCENT TECHNOLOGIES, INC. (related document(s)208 ) Filed by Christine Shubert |
| 229 | 07/12/2004 | 229 | Response to Motion of Chapter 7 Trustee for Order, Inter Alia, Striking Lucent Technologies Inc.'s Designation of Materials as Confidential (related document(s)226 ) Filed by LUCENT TECHNOLOGIES, INC. |
| 230 | 07/14/2004 | 230 | Brief PLAINTIFF'S MEMORANDUM OF LAW IN OPPOSITION TO LUCENT'S MOTION TO WITHDRAW THE REFERENCE (related document(s)208 ) Filed by Christine Shubert (Attachments: # 1 Declaration DECLARATION OF ANDREW C. GOLD IN CONNECTION WITH TRUSTEES OPPOSITION TO LUCENTS MOTION TO WITHDRAW THE REFERENCE# 2 Exhibit EXHIBIT A-C Proofs of Claims |
| 231 | 07/15/2004 | 231 | Order And Further Stipulation Extending Briefing Schedule On Motion To Withdraw The Reference. (Related Doc # 228) |
| 232 | 07/19/2004 | 232 | Notice of Service NOTICE OF FILING OF REVISED REDACTED DOCUMENTS (related document(s)229, 212, 213, 214, 215, 216, 226 ) Filed by LUCENT TECHNOLOGIES, INC. (related document(s)229, 212, 213, 214, 215, 216, 226). |
| 233 | 07/19/2004 | 233 | Exhibit to Notice of Filing of Revised Redacted Documents (related document(s)232 ) Filed by LUCENT TECHNOLOGIES, INC. (Attachments: # 1 Exhibit 1 Part 2# 2 Exhibit 1 Part 3# 3 Exhibit 2 Part 1# 4 Exhibit 2 Part 2# 5 Exhibit 2 Part 3# 6 Exhibit 3) |
| 234 | 07/19/2004 | 234 | Exhibit to Notice of Filing of Revised Redacted Documents (related document(s)232 ) Filed by LUCENT TECHNOLOGIES, INC. (Attachments: # 1 Exhibit 4 Part 2# 2 Exhibit 4 Part 3# 3 Exhibit 4 Part 4# 4 Exhibit 4 Part 5# 5 Exhibit 4 Part 6) |

RLF1-2971881-1

| 235 | 07/19/2004 | 235 | Exhibit to Notice of Filing of Revised Redacted Documents (related document(s)232 ) Filed by LUCENT TECHNOLOGIES, INC (Attachments: # 1 Exhibit 4 Part 8# 2 Exhibit 4 Part 9# 3 Exhibit 4 Part 10# 4 Exhibit 4 Part 11# 5 Exhibit 4 Part 12# 6 Exhibit 4 Part 13) |
|---|---|---|---|
| 236 | 07/19/2004 | 236 | Exhibit to Notice of Filing of Revised Redacted Documents (related document(s)232 ) Filed by LUCENT TECHNOLOGIES, INC (Attachments: # 1 Exhibit 7-19# 2 20-34# 3 Exhibit 35-44# 4 Exhibit 45-50# 5 Exhibit 51-56# 6 Exhibit 57-60# 7 Exhibit 61-63) |
| 237 | 07/23/2004 | 237 | Memorandum of Law of Defendant Lucent Technologies Inc in Support of its Motion to Withdrawal the Reference to the Bankruptcy Court (related document(s)208 ) Filed by LUCENT TECHNOLOGIES, INC (Attachments: # 1 Attachment (Unreported Decisions) |
| 238 | 07/28/2004 | 238 | Stipulation and Order Extending Briefing Schedule on Motion to Withdraw the Reference Between LUCENT TECHNOLOGIES, INC and Christine C. Shubert, Chapter 7 Trustee for Winstar Communications, Inc., et al. (related document(s)230 ) Filed by LUCENT TECHNOLOGIES, INC (related document(s)230). |
| 239 | 08/02/2004 | 239 | Order Approving Further Stipulation and Order Extending Briefing Schedule on Motion to Withdraw the Reference. (related document(s)238 ) |
| 240 | 08/04/2004 | 240 | Reply Memorandum of Law of Defendant Lucent Technologies Inc in Support of Its Motion to Withdraw the Reference to the Bankruptcy Court (related document(s)208 ) Filed by LUCENT TECHNOLOGIES, INC (Attachments: # 1 Attachment (Unreported Cases) |
| 241 | 08/05/2004 | 241 | Notice of Hearing APPLICATION OF LUCENT TECHNOLOGIES INC FOR ORAL ARGUMENT (related document(s)208 ) Filed by LUCENT TECHNOLOGIES, INC. |
| 242 | 08/09/2004 | 242 | Transmittal to the U S District Court, District of Delaware of the Motion to Withdraw the Reference (related document(s)237, 241, 222, 228, 238, 239, 240, 225, 230, 231, 208 ) |
| 243 | 08/10/2004 | 243 | Notice of Receipt of Record for Motion to Withdraw the Reference (U S D.C. Civil Action No 04-928) (related document(s)242 ) Filed by U.S District Court, District of Delaware |
| 244 | 08/10/2004 | 244 | Notice of Docketing Motion to Withdraw the Reference (U S D.C. Civil Action No. 04-928) |
| 245 | 08/11/2004 | 245 | Notice of Completion of Briefing Re: Docket No 208 Filed by LUCENT TECHNOLOGIES, INC. |
| 246 | 08/13/2004 | 246 | Stipulation and Proposed Order Resolving Motion of Chapter 7 Trustee for an Order Striking Lucent Technologies Inc 's Designation of Materials as Confidential and Related Relief Between LUCENT TECHNOLOGIES, INC and Plaintiff Christine C Shubert, Chapter 7 Trustee of Winstar Communications, Inc Filed by LUCENT TECHNOLOGIES, INC. |
| 247 | 08/13/2004 | 247 | Memorandum of Law in Opposition to Lucent's Motion for Summary Judgment Filed by Christine C. Shubert |
| 248 | 08/13/2004 | 248 | Affidavit/Declaration of Service of Stephen J Scherf in Opposition to Defendant's Motion for Summary Judgment (related document(s)247 ) Filed by Christine C. Shubert (Attachments: # 1 Declaration : Part 2# 2 Declaration : Part 3# 3 Declaration : Part 4# 4 Declaration : Part 5) |
| 249 | 08/13/2004 | 249 | Affidavit/Declaration of Service of David R. King in Opposition to Defendant's Motion for Summary Judgment (Volume 1 of 4) (related document(s)247 ) Filed by Christine C Shubert (Attachments: # 1 Volume(s) 1 of 4: Part 2# 2 Volume(s) 1 of 4: Part 3# 3 Volume(s) 1 of 4: Part 4# 4 Volume(s) 1 of 4: Part 5# 5 Volume(s) 1 of 4: Part 6# 6 Volume(s) 1 of 4: Part 7# 7 Volume(s) 1 of 4: Part 8# 8 Volume(s) 1 of 4: Part 9# 9 Volume(s) 1 of 4: Part 10) |
| 250 | 08/13/2004 | 250 | Affidavit/Declaration of Service of David R. King in Opposition to Defendant's Motion for Summary Judgment (Volume 2 of 4) (related document(s)247 ) Filed by Christine Shubert (Attachments: # 1 Volume(s) 2 of 4: Part 2) |

14

| 251 | 08/13/2004 | 251 | Affidavit/Declaration of Service of David R. King in Opposition to Defendant's Motion for Summary Judgment (Volume 3 of 4) (related document(s)247 ) Filed by Christine Shubert (Attachments: # 1 Volume(s) 3 of 4: Part 2# 2 Volume(s) 3 of 4: Part 3) |
| 252 | 08/13/2004 | 252 | Affidavit/Declaration of Service of David R. King in Opposition to Defendant's Motion for Summary Judgment (Volume 4 of 4) (related document(s)247 ) Filed by Christine Shubert (Attachments: # 1 Volume(s) 4 of 4: Part 2# 2 Volume(s) 4 of 4: Part 3) |
| 253 | 08/17/2004 | 253 | Order (Proposed) And Stipulation Resolving Motion Of Chapter 7 Trustee For An Order Striking Lucent Technologies Inc.'s Designation Of Materials As Confidential And Related Relief. (Related Doc # 246) |
| 254 | 08/18/2004 | 254 | Transmittal to the U.S. District Court, District of Delaware of Docket Entry No. 245 (U.S.D.C. Civil Action No. 04-928) (related document(s)245 ) |
| 255 | 08/23/2004 | 255 | Notice of Receipt of Record of Docket Entry No. 245 (U.S.D.C. Civil Action No. 04-928 -JJF) (related document(s)245 ) Filed by U.S. District Court, District of Delaware |
| 256 | 09/10/2004 | 256 | Motion to Allow Motion for an Order Pursuant to Section 107(b) of the Bankruptcy Code, Rule 9018 of the Federal Rules of Bankruptcy Procedure, and Local Rule 5003-(b) Authorizing Lucent Technologies Inc. to File a Redacted Version of Certain Documents Relating to the Motion of Defendant Lucent Technologies Inc. for Summary Judgment on Counts VII, X and XI of the Second Amended Complaint and for Partial Summary Judgment on Lucent's Affirmative Defense of New Value Filed by LUCENT TECHNOLOGIES, INC.. |
| 257 | 09/10/2004 | 257 | Memorandum of Law Reply Memorandum of Law of Defendant Lucent Technologies Inc. in Further Support of Its Motion for Summary Judgment on Counts VII, X and XI of the Second Amended Complaint and for Partial Summary Judgment on Lucent's Affirmative Defense of New Value (related document(s)210 ) Filed by LUCENT TECHNOLOGIES, INC. (Attachments: # 1 Attachment (Unreported Cases)# 2 Certificate of Service for Reply Memorandum# 3 Declaration of Iddo Harel (part 1 of 2)# 4 Declaration of Iddo Harel (part 2 of 2)# 5 Certificate of Service for Declaration of Iddo Harel# 6 Affidavit of Fred Rubin# 7 Certificate of Service for Affidavit of Fred Rubin# 8 Declaration of David R Baum |
| 258 | 09/15/2004 | 258 | Letter SUR REPLY IN RESPONSE TO LUCENTS REPLY BRIEF RE MOTION FOR SUMMARY JUDGMENT Filed by Christine Shubert (Attachments: # 1 Exhibit SUPPLEMENTAL DECLARATION OF DAVID R. KING) |
| 259 | 09/21/2004 | 259 | Notice of Completion of Briefing and Plaintiffs Request for Oral Argument on Motion of Defendant Lucent Technologies, Inc for Summary Judgment on Counts VII, X and XI of the Second Amended Complaint and for Partial Summary Judgment on Lucents Affirmative Defense of New Value Filed by Christine C Shubert. |
| 260 | 09/21/2004 | 260 | Notice of Service NOTICE OF ERRATA (related document(s)232 ) Filed by LUCENT TECHNOLOGIES, INC. |
| 261 | 09/24/2004 | 261 | Motion for Leave Motion of Lucent Technologies Inc for Leave to File Response to Plaintiffs Sur-Reply Letter Filed by LUCENT TECHNOLOGIES, INC (related document(s)258). |
| 262 | 09/24/2004 | 262 | Response to Plaintiff's Sur-Reply Letter (related document(s)258 ) Filed by LUCENT TECHNOLOGIES, INC |
| 263 | 09/27/2004 | 263 | Letter Response to Lucents Motion for Leave to Respond to Sur-reply (related document(s)261 ) Filed by Christine Shubert |
| 264 | 09/29/2004 | 264 | Letter Regarding Trustee's 9/27/04 Letter Requesting Oral Argument and Disposition of Lucent's Summary Judgment Motion (related document(s)263 ) Filed by LUCENT TECHNOLOGIES, INC. |
| 265 | 09/30/2004 | 265 | Letter re: oral argument Filed by Christine Shubert |
| 266 | 10/07/2004 | 266 | Order Refraining this Court from Taking and Action until the District Court Acts on Defendant's Motion to Withdraw the Reference Signed on 10/6/2004. |

| 267 | 11/03/2004 | 267 | Joint Motion to Approve Joint Motion for Court to Enter Fourth Amended Scheduling Order Filed by LUCENT TECHNOLOGIES, INC... |
| 268 | 11/18/2004 | 268 | COPY OF DISTRICT COURT Memorandum Opinion Denying the Motion of Defendant Lucent Technologies, Inc to Withdraw the Reference (related document(s)208 ) |
| 269 | 11/18/2004 | 269 | COPY OF DISTRICT COURT Order Denying Motion For Withdrawal Of Reference(Related Doc # 208) Order Signed on 11/16/2004. (MAS, ) |
| 270 | 11/18/2004 | 270 | Letter To The Honorable Joel B. Rosenthal re: Oral Argument and Proposed Sched. Order Filed by Christine Shubert |
| 271 | 12/06/2004 | 271 | Letter The Honorable Joel B Rosenthal - Lucent's Motion Filed by Christine C Shubert (Rennie, Sheldon) |
| 272 | 12/07/2004 | 272 | Notice of Agenda of Matters Scheduled for Hearing Filed by Christine C. Shubert. |
| 273 | 12/15/2004 | 273 | Order On Motion for Summary Judgment of Defendant Lucent Technologies Inc on Counts VII, X and XI of the Second Amended Complaint and for Partial Summary Judgment on Lucent's Affirmative Defense of New Value. (related document(s)210 ) |
| 274 | 01/05/2005 | 274 | Transcript of Hearing held on December 14, 2004 before the Honorable Joel B. Rosenthal. (related document(s)272 ) |
| 275 | 01/26/2005 | 275 | PreTrial Order. Trial date set for 3/21/2005 at 09:30 AM at Alternate Meeting Site Signed on 1/26/2005. (LCN, ) |
| 276 | 02/03/2005 | 276 | ENTERED IN ERROR -- Order Reassigning Adversary Proceeding to the Honorable Donal D. Sullivan. Order Signed on 2/1/2005. (BJM) Modified on 2/7/2005 |
| 277 | 02/14/2005 | 277 | Second Pretrial Order. Signed on 2/10/2005. |
| 278 | 02/28/2005 | 278 | Motion in Limine Filed by Christine C. Shubert (Attachments: # 1 Declaration Of David R. King in Support of Plaintiff's In Limine Motion# 2 Exhibit A To Declaration of David R. King in Support of Plaintiffs In Limine Motion# 3 Exhibit B to Declaration of D. King - Motion In Limine - W# 4 Certificate of Service of Plaintiffs In Limine Motion with attached Exhibits) |
| 279 | 02/28/2005 | 279 | Motion in Support of Lucent Technologies Inc 's Motion In Limine No 1: To Exclude Certain Expert Testimony of Paul W Pocalyko Pursuant to Fed. R. Evid. 702 and Daubert v. Merrell Dow Pharms Inc Filed by LUCENT TECHNOLOGIES, INC.; Modified on 3/1/2005 |
| 280 | 02/28/2005 | 280 | Motion in Support of Lucent Technologies Inc 's Motion In Limine No. 2: To Exclude the Expert Testimony of Robert E. Ott Pursuant to Fed. R. Evid 702 and Daubert v. Merrell Dow Pharms, Inc. Filed by LUCENT TECHNOLOGIES, INC.. |
| 281 | 02/28/2005 | 281 | Motion in Support of Lucent Technologies Inc 's Motion In Limine No 3: To Exclude Certain Expert Testimony of Stephen J. Scherf Pursuant to Fed. R. Evid. 702 and Daubert v. Merrell Dow Pharms. Inc Filed by LUCENT TECHNOLOGIES, INC.. ( Modified on 3/1/2005 ). |
| 282 | 02/28/2005 | 282 | Memorandum of Law in Support of Lucent Technologies Inc 's Motions In Limine Nos 1, 2 & 3: To Exclude Certain Expert Testimony of Paul W. Pocalyko, Robert E Ott and Stephen J. Scherf Pursuant to Fed R. Evid. 702 and Daubert v Merrell Dow Pharms. Inc Filed by LUCENT TECHNOLOGIES, INC (Attachments: # 1 Attachment Part 1# 2 Attachment Part 2# |
| 283 | 02/28/2005 | 283 | Declaration of Gerald Ford in Support of Defendant Lucent Technologies Inc.'s Motions In Limine Nos 1, 2 & 3: To Exclude Certain Expert Testimony of Paul W. Pocalyko, Robert E Ott, and Stephen J. Scherf Pursuant to Fed. R. Evid 702 and Daubert v. Merrell Dow Pharms Inc Filed by LUCENT TECHNOLOGIES, INC (Attachments: # 1 Exhibit 1# 2 Exhibit 2-3# 3 Exhibit 4-6# 4 Exhibit 7-11# 5 Certificate of Service and Service List) |

| 284 | 02/28/2005 | 284 | Motion in Support of Defendant Lucent Technologies Inc 's Motion In Limine No 4: To Exclude Evidence of Transactions Unrelated to the Siemens Transaction Filed by LUCENT TECHNOLOGIES, INC; Modified on 3/1/2005 |
| 285 | 02/28/2005 | 285 | Memorandum of Law of Defendant Lucent Technologies Inc in Support of Its Motion In Limine No. 4: To Exclude Evidence of Transactions Unrelated to the Siemens Transaction Filed by LUCENT TECHNOLOGIES, INC. |
| 286 | 02/28/2005 | 286 | Declaration of Gerald A. Ford in Support of Defendant Lucent Technologies Inc 's Motion In Limine No 4: To Exclude Evidence of Transactions Unrelated to the Siemens Transaction Filed by LUCENT TECHNOLOGIES, INC (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Certificate of Service and Service List) (Booth, Rebecca) Modified on 3/1/2005 |
| 287 | 03/07/2005 | 287 | Memorandum of Law of Defendant Lucent Technologies Inc In Opposition to Plaintiff's In Limine Motion Filed by LUCENT TECHNOLOGIES, INC. |
| 288 | 03/07/2005 | 288 | Declaration of David Roy Rigotti Filed by LUCENT TECHNOLOGIES, INC ; Modified on 3/8/2005 |
| 289 | 03/07/2005 | 289 | Declaration of Michael A. Paskin in Opposition to Plaintiff's In Limine Motion Filed by LUCENT TECHNOLOGIES, INC (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9# 10 Exhibit 10 |
| 290 | 03/07/2005 | 290 | Memorandum of Law in Opposition to Lucents Motion In Limine Nos 1, 2 & 3 Filed by Christine C. Shubert (Attachments: # 1 Declaration Declaration of Stephen J. Scherf |
| 291 | 03/07/2005 | 291 | Memorandum of Law in Opposition to Lucents Motion In Limine No 4 Filed by Christine C. Shubert (Attachments: # 1 Declaration of Stephen J. Scherf# 2 Declaration of David R. King Part 1# 3 Declaration of David R. King Part 2# 4 Declaration of David R. King Part 3# 5 Declaration of David R. King Part 4# 6 Declaration of David R. King Part 5# 7 Declaration of David R. King Part 6# 8 Declaration of David R. King Part 7# 9 Declaration of David R. King Part 8# 10 Declaration of David R. King Part 9# 11 Declaration of David R. King Part 10 |
| 292 | 03/07/2005 | 292 | Joint Pretrial Memorandum Filed by LUCENT TECHNOLOGIES, INC. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9# 10 Exhibit 10# 11 Exhibit 11# 12 Exhibit 12# 13 Exhibit 13# 14 Exhibit 14# 15 Exhibit 15; Modified on 3/11/2005 |
| 293 | 03/07/2005 | 293 | Appendix A to Joint Pretrial Memorandum (related document(s)292 ) Filed by LUCENT TECHNOLOGIES, INC (Attachments: # 1 Part 2# 2 Part 3# 3 Part 4# 4 Part 5) |
| 294 | 03/08/2005 | 294 | Order: Notice Of Non-Evidentiary Hearing Hearing will be held on Wednesday, March 16, 2005 at 2:00PM at the Harold Donohue Federal Courthouse, 595 Main Street, Worcester, Massachusetts, Courtroom No 3 (related document(s)281, 278, 279, 280, 284 ) |
| 295 | 03/10/2005 | 295 | Plaintiff's Pre-Trial Memorandum of Law Filed by Christine C. Shubert |
| 296 | 03/10/2005 | 296 | Defendant Lucent Technologies Inc 's Trial Brief Filed by LUCENT TECHNOLOGIES, INC. |
| 297 | 03/11/2005 | 297 | Motion to Appear pro hac vice of Barry Werbin Receipt Number 138442, Fee Amount $25. Filed by Christine C. Shubert. ( |
| 298 | 03/15/2005 | 298 | Order Granting Motion To Appear pro hac vice of (Barry Werbin, Esq ) (Related Doc # 297) |
| 299 | 03/16/2005 | 299 | Plaintiff Christine C. Shubert's Proposed Bridge Statements Filed by Christine C. Shubert |
| 300 | 03/17/2005 | 300 | Order Allowing Plaintiff's Motion in Limine. (Related Doc # 278) |
| 301 | 03/17/2005 | 301 | Order Denying Motion in Support of Lucent Technologies Inc 's Motion In Limine No. 1: To Exclude Certain Expert Testimony of Paul W. Pocalyko and Daubert V Merrell Dow Pharms. Inc. (Related Doc # 279) |

| 302 | 03/17/2005 | 302 | Order Denying Motion in Support of Lucent Technologies Inc 's Motion In Limine No. 2: To Exclude the Expert Testimony of Robert E. Ott and Daubert v. Merrell Dow Pharms, Inc. (Related Doc # 280) |
| 303 | 03/17/2005 | 303 | Order Denying Motion in Support of Lucent Technologies Inc 's Motion In Limine No. 3: To Exclude Certain Expert Testimony of Stephen J. Scherf and Daubert v. Merrell Dow Pharms. Inc. (Related Doc # 281) |
| 304 | 03/17/2005 | 304 | Order Denying Motion in Support of Defendant Lucent Technologies Inc 's Motion In Limine No. 4: To Exclude Evidence of Transactions Unrelated to the Siemens Transaction. (Related Doc # 284) |
| 305 | 03/17/2005 | 305 | Defendant Lucent Technologies Inc 's Bridge Statements for Deposition Testimony Filed by LUCENT TECHNOLOGIES, INC. |
| 306 | 03/18/2005 | 306 | Motion to Appear pro hac vice of Lillian S. Grossbard of Cravath, Swaine & Moore. Receipt Number 138530, Fee Amount $25. Filed by LUCENT TECHNOLOGIES, INC.. |
| 307 | 03/18/2005 | 307 | Motion to Appear pro hac vice of Michael A. Paskin of Cravath, Swaine & Moore. Receipt Number 138530, Fee Amount $25. Filed by LUCENT TECHNOLOGIES, INC.. |
| 308 | 03/21/2005 | 308 | Stipulation By and Between LUCENT TECHNOLOGIES, INC. and The Trustee Concerning the Admissibility of Certain Documents and Deposition Testimony Filed by LUCENT TECHNOLOGIES, INC.. |
| 309 | 03/22/2005 | 309 | Stipulation (Joint) as to Additional Uncontested Facts Between LUCENT TECHNOLOGIES, INC. and the Trustee. Filed by LUCENT TECHNOLOGIES, INC. |
| 310 | 04/04/2005 | 310 | Order of Impoundment Granting Counsel for Each Party an Unredacted Copy of the Underseal Trial Transcript. Signed on 4/4/2005. |
| 311 | 04/06/2005 | 311 | Motion to Appear pro hac vice of Susan Swatski. Receipt Number 138750, Fee Amount $25. Filed by Christine C. Shubert. |
| 312 | 04/07/2005 | 312 | Order Granting Motion To Appear pro hac vice of (Susan Swatski, esq )(Related Doc # 311) |
| 313 | 04/12/2005 | 313 | Notice of Filing Documents Under Seal Filed by LUCENT TECHNOLOGIES, INC. |
| 314 | 04/12/2005 | 314 | Motion to File Under Seal Motion of Defendants Lucent Technologies Inc, to File Under Seal its Motion for Reconsideration of the Court's April 4, 2005 for Reconsideration of Impoundment (related document(s)313 ) Filed by LUCENT TECHNOLOGIES, INC. (related document(s)313). |
| 315 | 04/12/2005 | 315 | Renewed Motion of Lucent Technologies Inc to Exclude the Testimony of Paul Pocalyko Filed by LUCENT TECHNOLOGIES, INC (Attachments: # 1 Attachment Memorandum in Support of Motion |
| 316 | 04/15/2005 | 316 | AMENDMENT To Order of Impoundment. (related document(s)310 ) |
| 317 | 04/15/2005 | 317 | Order Granting Defendant Lucent Technologies Inc Leave to File Under Seal its Motion for Reconsideration of the Court's April 4, 2005, Order of Impoundment (Related Doc # 314) |
| 318 | 04/15/2005 | 318 | (DOCUMENTS FILED UNDER SEAL) Motion of Defendant Lucent Technologies Inc to File Under Seal its Motion for Reconsideration of the Court's April 4, 2004, Order of Impoundment. (related document(s) 317). |
| 319 | 04/15/2005 | 319 | Certificate of Service Filed by LUCENT TECHNOLOGIES, INC. |
| 320 | 04/20/2005 | 320 | Letter to The Honorable Joel B. Rosenthal re: TIMELINE Filed by Christine C. Shubert |
| 321 | 04/20/2005 | 321 | Scheduling Order. Signed on 4/20/2005. |
| 322 | 04/20/2005 | 322 | Transcript of Motions Hearing held on March 16, 2005 before the Honorable Joel B. Rosenthal |
| 323 | 04/20/2005 | 327 | Letter In Response To Defendant's Motion for Reconsideration of the Court's April 4, 2005 Order of Impoundment (related document(s)314 ) Filed by Christine C Shubert |

RLF1-2971881-1

| 324 | 04/20/2005 | 328 | Memorandum of Law In Opposition to Lucent's Renewed Motion To Exclude The Testimony of Paul Pocalyko (related document(s)315 ) Filed by Christine C Shubert (Attachments: # 1 Certificate of Service of Trustee's Memorandum of Law in Opposition to Lucent's Renewed Motion to Exclude The Testimony of Paul Pocalyko) |
| --- | --- | --- | --- |
| 325 | 04/26/2005 | 329 | ENTERED IN ERROR (See Amended Order in lead Bk case docket #4410)Order Reassigning Adversary Proceeding To The Honorable Donal D. Sullivan. Signed on 2/1/2005. (Attachments: # 1 Exhibit A) |
| 326 | 04/26/2005 | 330 | Letter to The Honorable Joel B. Rosenthal re: Revised Timeline (related document(s)320 ) Filed by Christine C. Shubert |
| 327 | 04/26/2005 | 331 | Stipulation Renumbered Joint Stipulation Between LUCENT TECHNOLOGIES, INC and Christine C. Shubert, Chapter 7 Trustee for Winstar Communications, Inc., et al. as to Uncontested Facts. Filed by LUCENT TECHNOLOGIES, INC.. ( |
| 328 | 04/27/2005 | 332 | Letter to The Honorable Joel B. Rosenthal re: Chronology of Events Filed by LUCENT TECHNOLOGIES, INC. |
| 329 | 05/04/2005 | 333 | Order (REVISIONS BY THE COURT) Denying Renewed Motion of Lucent Technologies Inc. to Exclude the Testimony of Paul Pocalyko (Related Doc # 315) |
| 330 | 05/04/2005 | 334 | Order (REVISIONS BY THE COURT) Granting Motion of Defendant Lucent Technologies Inc. for Reconsideration of the Court's April 4, 2005 Order of Impoundment. (related document(s)310, 316 ) |
| 331 | 05/20/2005 | 335 | Stipulation Concerning the Submission of Joint Trial Exhibits Between LUCENT TECHNOLOGIES, INC and The Trustee Filed by LUCENT TECHNOLOGIES, INC.. |
| 332 | 05/23/2005 | 336 | Scheduling Order (SECOND). Signed on 5/18/2005. |
| 333 | 05/23/2005 | 337 | Stipulation By and Between LUCENT TECHNOLOGIES, INC and Christine C Shubert, Chapter 7 Trustee for Winstar Communications, Inc., et al. Concerning Lucent's Counterclaim for Setoff. Filed by LUCENT TECHNOLOGIES, INC. |
| 334 | 06/06/2005 | 339 | Findings of Fact and Conclusions of Law Filed by Christine C. Shubert (Attachments: # 1 TRUSTEE'S PROPOSED CONCLUSION OF LAW# 2 Exhibit Exhibit A and B to Conclusions of Law# 3 Exhibit Exhibits C through E to Conclusions of Law - WINSTAR) |
| 335 | 06/06/2005 | 340 | Findings of Fact and Conclusions of Law (Proposed) Filed by LUCENT TECHNOLOGIES, INC. (Attachments: # 1 PART 2# 2 PART 3# 3 PART 4# 4 PART 5# 5 Unpublished Opinions PART 1# 6 Unpublished Opinions PART 2# 7 Unpublished Opinions PART 3 |
| 336 | 06/08/2005 | 341 | Letter to the Honorable Joel B. Rosenthal - Trustee's Objection To Portions of Lucent's Findings of Facts and Conclusions Filed by Christine C. Shubert |
| 337 | 06/09/2005 | 342 | Letter Filed by LUCENT TECHNOLOGIES, INC. |
| 338 | 06/09/2005 | 343 | Letter Filed by LUCENT TECHNOLOGIES, INC. |
| 339 | 06/10/2005 | 344 | Letter Filed by LUCENT TECHNOLOGIES, INC. |
| 340 | 06/10/2005 | 345 | Letter to the Honorable Joel B. Rosenthal - Lucent Has Not Consented To Court's Entry of Final Order... Filed by Christine C. Shubert |
| 341 | 06/10/2005 | 346 | Letter to the Honorable Joel B. Rosenthal - Citations to Video Deposition Testimony.. Filed by Christine C. Shubert |
| 342 | 06/10/2005 | 347 | Letter Filed by LUCENT TECHNOLOGIES, INC. |
| 343 | 06/15/2005 | 348 | Letter Filed by LUCENT TECHNOLOGIES, INC. |
| 344 | 06/15/2005 | 349 | Letter to Judge Rosenthal Filed by Christine C. Shubert |
| 345 | 06/20/2005 | 350 | Order and Notice Regarding the Sending of Letters to the Court. |
| 346 | 08/15/2005 | 368 | Letter dated 8/8/05 from David R. King, Esq. to advise the court that mailing address has changed. Filed by Christine C. Shubert |
| 347 | 12/21/2005 | 369 | Memorandum of Decision Including Findings of Fact and Conclusions of Law With Respect to Counts VII, X, and XI of the Second Amended Complaint and Counts 5 and 6 of the Second Amended Answer and Counterclaims. Signed on 12/21/2005. (related document(s)259, 210, 209, 212, 257 ) (JMP, ) |

| 348 | 12/21/2005 | 370 | Order Regarding Memorandum of Decision Including Findings of Fact and Conclusions of Law With Respect to Counts VII, X, and XI of the Second Amended Complaint and Counts 5 and 6 of the Second Amended Answer and Counterclaims.(related document(s)369 ) |
| 349 | 12/23/2005 | 371 | Notice of Appearance and Demand for Service of Papers Filed by LUCENT TECHNOLOGIES, INC.. |
| 350 | 12/23/2005 | 372 | Motion to Appear pro hac vice of Craig T. Goldblatt of Wilmer Cutler Pickering Hale and Dorr LLP. Receipt Number 141626, Fee Amount $25. Filed by LUCENT TECHNOLOGIES, INC.. |
| 351 | 12/28/2005 | 373 | Order Entering Judgment. (related document(s)370 ) |
| 352 | 01/03/2006 | 374 | Order Granting Motion for Admission pro hac vice of Craig T. Goldblatt (Related Doc # 372) |
| 353 | 01/03/2006 | 375 | Conditional Objection of Lucent Technologies Pursuant to Rule 9033(b) to any "Proposed" Findings of Fact and Conclusions of Law Made by the Bankruptcy Court (related document(s)369, 373 ) Filed by LUCENT TECHNOLOGIES, INC. |
| 354 | 01/06/2006 | 376 | Stipulation (Joint) Regarding Ten Day Stay of Execution of Judgment By LUCENT TECHNOLOGIES, INC , Christine C. Shubert Filed by LUCENT TECHNOLOGIES, INC., Christine C. Shubert |
| 355 | 1/09/2006 | 377 | Notice of Appeal (from final judgment entered 12/28/05) Fee Amount $255 (related document(s)373 ) Filed by LUCENT TECHNOLOGIES, INC. Appellant Designation due by 1/19/2006. |

## Trial Transcripts

| Tab | Date | Adv. Docket No. | Description of Item |
|-----|------|-----------------|---------------------|
| 356 | 04/20/2005 | 323 | Transcript of Trial (Volume 1) held on March 21, 2005 before the Honorable Joel B. Rosenthal. |
| 357 | 04/20/2005 | 324 | Transcript of Trial (Volume 2) held on March 22, 2005 before the Honorable Joel B. Rosenthal. |
| 358 | 06/01/2005 | 338 | Transcript of Trial (Volume III) held on March 23, 2005 before the Honorable Joel B. Rosenthal. |
| 359 | 04/20/2005 | 325 | Transcript of Trial (Volume 4) held on March 24, 2005 before the Honorable Joel B. Rosenthal. |
| 360 | 04/20/2005 | 326 | Transcript of Trial (Volume 5) held on March 25, 2005 before the Honorable Joel B. Rosenthal. |
| 361 | 06/29/2005 | 351 | Transcript of Trial (Volume VI) held on March 28, 2005 before the Honorable Joel B. Rosenthal. |
| 362 | 06/29/2005 | 352 | Transcript of Trial (Volume VII) held on March 29, 2005 before the Honorable Joel B. Rosenthal. |
| 363 | 06/29/2005 | 353 | Transcript of Trial (Volume VIII) held on March 30, 2005 before the Honorable Joel B. Rosenthal. |
| 364 | 06/29/2005 | 354 | Transcript of Trial (Volume IX) held on March 31, 2005 before the Honorable Joel B. Rosenthal. |
| 365 | 06/29/2005 | 355 | Transcript of Trial (Volume X) held on April 1, 2005 before the Honorable Joel B Rosenthal. |
| 366 | 06/29/2005 | 356 | Transcript of Trial (Volume XI) held on April 11, 2005 before the Honorable Joel B. Rosenthal. |
| 367 | 06/29/2005 | 357 | Transcript of Trial (Volume XII) held on April 12, 2005 before the Honorable Joel B. Rosenthal. |
| 368 | 06/29/2005 | 358 | Transcript of Trial (Volume XIII) held on April 13, 2005 before the Honorable Joel B. Rosenthal. |

| 369 | 06/29/2005 | 359 | Transcript of Trial (Volume XIV) held on April 14, 2005 before the Honorable Joel B. Rosenthal. |
| 370 | 06/29/2005 | 360 | Transcript of Trial (Volume XV) held on April 15, 2005 before the Honorable Joel B. Rosenthal. |
| 371 | 06/29/2005 | 361 | Transcript of Trial (Volume XVI) held on May 2, 2005 before the Honorable Joel B. Rosenthal. |
| 372 | 06/29/2005 | 362 | Transcript of Trial (Volume XVII) held on May 3, 2005 before the Honorable Joel B. Rosenthal. |
| 373 | 06/29/2005 | 363 | Transcript of Trial (Volume XVIII) held on May 4, 2005 before the Honorable Joel B. Rosenthal. |
| 374 | 06/29/2005 | 364 | Transcript of Trial (Volume XIX) held on May 5, 2005 before the Honorable Joel B. Rosenthal. |
| 375 | 06/29/2005 | 365 | Transcript of Trial (Volume XX) held on May 10, 2005 before the Honorable Joel B. Rosenthal. |
| 376 | 06/29/2005 | 366 | Transcript of Trial (Volume XXI) held on May 11, 2005 before the Honorable Joel B. Rosenthal. |
| 377 | 06/29/2005 | 367 | Transcript of Trial (Volume XXII) held on June 13, 2005 before the Honorable Joel B. Rosenthal. |

**Proofs of Claim**

| Tab | Date | Claim No. | Description of Item |
| --- | --- | --- | --- |
| 378 | 10/15/2001 | 2012 | Lucent Technologies, Inc  Unsecured Proof of Claim in the amount of $957,388,021.50, filed in Winstar Communications, Inc. Case No.      01-01430 |
| 379 | 10/15/2001 | 2013 | Lucent Technologies, Inc. Unsecured Proof of Claim in the amount of $957,388,021.50, filed in WCI Capital Corp. Case No. 01-01431 |
| 380 | 10/15/2001 | 2014 | Lucent Technologies, Inc  Unsecured Proof of Claim in the amount of $957,388,021.50, filed in Winstar Equipment Corp. Case No. 01-01432 |
| 381 | 10/15/2001 | 2015 | Lucent Technologies, Inc  Unsecured Proof of Claim in the amount of $957,388,021.50, filed in Winstar Wireless, Inc., Case No. 01-01443 |
| 382 | 10/15/2001 | 2016 | Lucent Technologies, Inc  Unsecured Proof of Claim in the amount of $957,388,021 50, filed in Winstar Network Expansion, LLC  Case No       01-01446 |
| 383 | 10/15/2001 | 2017 | Lucent Technologies, Inc  Unsecured Proof of Claim in the amount of $957,388,021.50, filed in WVF-1 LLC Case No.  01-01452 |
| 384 | 10/15/2001 | 2018 | Lucent Technologies, Inc  Unsecured Proof of Claim in the amount of $957,388,021.50, filed in WVF-LU2, LLC Case No. 01-01453 |
| 385 | 10/15/2001 | 2019 | Lucent Technologies, Inc  Secured Proof of Claim in the amount of $799,060,307 68, filed in Winstar Communications, Inc  Case No. 01-01430 |
| 386 | 10/15/2001 | 2020 | Lucent Technologies, Inc  Secured Proof of Claim in the amount of $799,060,307.68, filed in WCI Capital Corp. Case No. 01-01431 |
| 387 | 10/15/2001 | 2021 | Lucent Technologies, Inc  Secured Proof of Claim in the amount of $799,060,307.68, filed in Winstar Equipment, Corp. Case No. 01-01432 |
| 388 | 10/15/2001 | 2022 | Lucent Technologies, Inc  Secured Proof of Claim in the amount of $799,060,307.68, filed in Winstar Wireless, Inc. Case No. 01-01442 |
| 389 | 10/15/2001 | 2023 | Lucent Technologies, Inc  Secured Proof of Claim in the amount of $799,060,307 68, filed in Winstar Network Expansion, LLC  Case No. 01-01446 |
| 390 | 10/15/2001 | 2024 | Lucent Technologies, Inc  Secured Proof of Claim in the amount of $799,060,307.68, filed in WVF-1 LLC. Case No.  01-01452 |
| 391 | 10/15/2001 | 2025 | Lucent Technologies. Inc  Secured Proof of Claim in the amount of $799,060,307 68, filed in WVF-LU2 LLC Case No. 01-01453 |

RLF1-2971881-1

| 392 | 10/15/2001 | 2026 | Lucent Technologies, Inc. Secured Proof of Claim in the amount of $138,957,218.90, filed in Winstar Communications, Inc. Case No. 01-01430 |
| 393 | 10/15/2001 | 2027 | Lucent Technologies, Inc. Secured Proof of Claim in the amount of $138,957,218.90, filed in WCI Capital Corp. Case No. 01-01431 |
| 394 | 10/15/2001 | 2028 | Lucent Technologies, Inc. Secured Proof of Claim in the amount of $138,957,218.90, filed in Winstar Equipment Corp. Case No. 01-01432 |
| 395 | 10/15/2001 | 2029 | Lucent Technologies, Inc. Secured Proof of Claim in the amount of $138,957,218.90, filed in Winstar Wireless, Inc. Case No. 01-01443 |
| 396 | 10/15/2001 | 2030 | Lucent Technologies, Inc. Secured Proof of Claim in the amount of $138,957,218.90, filed in Winstar Network Expansion, LLC Case No. 01-01446 |
| 397 | 10/15/2001 | 2031 | Lucent Technologies, Inc. Secured Proof of Claim in the amount of $138,957,218.90, filed in WVF-I LLC Case No. 01-01452 |
| 398 | 10/15/2001 | 2032 | Lucent Technologies, Inc. Secured Proof of Claim in the amount of $138,957,218.90, filed in WVF-LU2, LLC Case No. 01-01453 |
| 399 | 10/15/2001 | 2214 | Lucent Technologies, Inc. Secured Proof of Claim in the amount of $138,957,218.90, filed in Winstar Network Expansion, LLC Case No. 01-01446 |
| 400 | 10/15/2001 | 2215 | Lucent Technologies, Inc. Secured Proof of Claim in the amount of $138,957,218.90, filed in WVF-I LLC Case No. 01-01452 |
| 401 | 10/15/2001 | 2216 | Lucent Technologies, Inc. Secured Proof of Claim in the amount of $138,957,218.90, filed in WVF-LU2, LLC. Case No. 01-01453 |
| 402 | 10/15/2001 | 2217 | Lucent Technologies, Inc. Unsecured Proof of Claim in the amount of $957,388,021.50, filed in WVF-LU2, LLC. Case No. 01-01453 |
| 403 | 10/15/2001 | 2218 | Lucent Technologies, Inc. Secured Proof of Claim in the amount of $799,060,307.68, filed in Winstar Communications, Inc. Case No. 01-01430 |
| 404 | 10/15/2001 | 2219 | Lucent Technologies, Inc. Secured Proof of Claim in the amount of $799,060,307.68, filed in WCI Capital Corp. Case No. 01-01431 |
| 405 | 10/15/2001 | 2220 | Lucent Technologies, Inc. Secured Proof of Claim in the amount of $799,060,307.68, filed in Winstar Equipment Corp. Case No. 01-01432 |
| 406 | 10/15/2001 | 2221 | Lucent Technologies. Inc. Secured Proof of Claim in the amount of $799,060,307.68, filed in Winstar Wireless, Inc. Case No. 01-01443 |
| 407 | 10/15/2001 | 2222 | Lucent Technologies, Inc. Secured Proof of Claim in the amount of $799,060,307.68, filed in Winstar Network Expansion, LLC Case No. 01-01446 |
| 408 | 10/15/2001 | 2223 | Lucent Technologies, Inc. Secured Proof of Claim in the amount of $799,060,307.68, filed in WVF-1 LLC. Case No. 01-01452 |
| 409 | 10/15/2001 | 2224 | Lucent Technologies, Inc. Secured Proof of Claim in the amount of $799,060,307.68, filed in WVF-LU2 LLC. Case No. 01-01453 |
| 410 | 10/15/2001 | 2225 | Lucent Technologies, Inc. Secured Proof of Claim in the amount of $138,957,218.90, filed in Winstar Communications, Inc. Case No. 01-01430 |
| 411 | 10/15/2001 | 2226 | Lucent Technologies, Inc. Secured Proof of Claim in the amount of $138,957,218.90, filed in WCI Capital Corp.. Case No. 01-01431 |
| 412 | 10/15/2001 | 2227 | Lucent Technologies, Inc. Secured Proof of Claim in the amount of $138,957,218.90, filed in Winstar Equipment Corp. Case No. 01-01432 |
| 413 | 10/15/2001 | 2228 | Lucent Technologies, Inc. Secured Proof of Claim in the amount of $138,957,218.90, filed in Winstar Wireless, Inc.. Case No. 01-01443 |

| 414 | 10/15/2001 | 2229 | Lucent Technologies, Inc. Unsecured Proof of Claim in the amount of $1, 895,405,548 00, filed in Winstar Equipment II Corp. Case No. 01-01433 |
| 415 | 10/15/2001 | 2230 | Lucent Technologies, Inc. Unsecured Proof of Claim in the amount of $1, 895,405,548 00, filed in Winstar Credit Corp. Case No. 01-01434 |
| 416 | 10/15/2001 | 2231 | Lucent Technologies, Inc. Unsecured Proof of Claim in the amount of $1, 895,405,548 00, filed in Winstar Wireless Fiber Corp. Case No 01-01435 |
| 417 | 10/15/2001 | 2232 | Lucent Technologies, Inc Unsecured Proof of Claim in the amount of $1, 895,405,548 00, filed in Winstar LMDS, LLC Case No 01-01436 |
| 418 | 10/15/2001 | 2233 | Lucent Technologies, Inc. Unsecured Proof of Claim in the amount of $1, 895,405,548 00, filed in Winstar New Media Company, Inc Case No 01-01437 |
| 419 | 10/15/2001 | 2234 | Lucent Technologies, Inc. Unsecured Proof of Claim in the amount of $1, 895,405,548 00, filed in At Your Office, Inc Case No. 01-01438 |
| 420 | 10/15/2001 | 2235 | Lucent Technologies, Inc. Unsecured Proof of Claim in the amount of $1, 895,405,548 00, filed in Sportsfan Radio Network, Inc. Case No 01-01439 |
| 421 | 10/15/2001 | 2236 | Lucent Technologies, Inc. Unsecured Proof of Claim in the amount of $1, 895,405,548 00, filed in Winstar Interactive Ventures 1, Inc. Case No 01-01440 |
| 422 | 10/15/2001 | 2237 | Lucent Technologies, Inc. Unsecured Proof of Claim in the amount of $1, 895,405,548 00, filed in Winstar Interactive Media Sales, Inc Case No 01-01441 |
| 423 | 10/15/2001 | 2238 | Lucent Technologies, Inc Unsecured Proof of Claim in the amount of $1, 895,405,548 00, filed in Office com Inc. Case No. 01-01442 |
| 424 | 10/15/2001 | 2239 | Lucent Technologies, Inc. Unsecured Proof of Claim in the amount of $1, 895,405,548 00, filed in Winstar Broadband Acuisition 2000, LLC. Case No 01-01444 |
| 425 | 10/15/2001 | 2240 | Lucent Technologies, Inc. Unsecured Proof of Claim in the amount of $1, 895,405,548 00, filed in Winstar Midcom Acquisition Corp Case No 01-01445 |
| 426 | 10/15/2001 | 2241 | Lucent Technologies, Inc. Unsecured Proof of Claim in the amount of $1, 895,405,548 00, filed in WWI License Holding, Inc Case No 01-01447 |
| 427 | 10/15/2001 | 2242 | Lucent Technologies, Inc. Unsecured Proof of Claim in the amount of $1, 895,405,548 00, filed in Winstar Government Solutions, LLC. Case No 01-01448 |
| 428 | 10/15/2001 | 2243 | Lucent Technologies, Inc. Unsecured Proof of Claim in the amount of $1, 895,405,548.00, filed in WVF-CSC1, LLC Case No. 01-01449 |
| 429 | 10/15/2001 | 2244 | Lucent Technologies, Inc. Unsecured Proof of Claim in the amount of $1, 895,405,548.00, filed in WVF-DL. 1, LLC Case No. 01-01450 |
| 430 | 10/15/2001 | 2245 | Lucent Technologies, Inc Unsecured Proof of Claim in the amount of $1, 895,405,548 00, filed in WVF-CPQ1, LLC. Case No. 01-01451 |
| 431 | 10/15/2001 | 2246 | Lucent Technologies, Inc. Unsecured Proof of Claim in the amount of $1, 895,405,548 00, filed in Winstar Wireless of Delaware, LLC. Case No. 01-01454 |
| 432 | 10/15/2001 | 2247 | Lucent Technologies, Inc. Unsecured Proof of Claim in the amount of $1, 895,405,548 00, filed in Winstar Wireless of Georgia, LLC Case No 01-01455 |

RLF1-2971881-1

| 433 | 10/15/2001 | 2248 | Lucent Technologies, Inc Unsecured Proof of Claim in the amount of $1, 895,405.548 00. filed in Winstar Wireless of Indiana, LLC Case No 01-01456 |
| 434 | 10/15/2001 | 2249 | Lucent Technologies, Inc Unsecured Proof of Claim in the amount of $1, 895,405,548 00, filed in Winstar Wireless of New Jersey, LLC Case No. 01-01457 |
| 435 | 10/15/2001 | 2250 | Lucent Technologies, Inc Unsecured Proof of Claim in the amount of $1, 895,405,548 00, filed in Winstar Wireless of New York, LLC. Case No 01-01458 |
| 436 | 10/15/2001 | 2251 | Lucent Technologies, Inc Unsecured Proof of Claim in the amount of $1, 895,405,548 00, filed in Winstar Wireless of Pennsylvania, LLC Case No 01-01459 |
| 437 | 10/15/2001 | 2252 | Lucent Technologies, Inc Unsecured Proof of Claim in the amount of $1, 895,405,548.00, filed in Winstar Wireless of Virginia, LLC. Case No 01-01460 |
| 438 | 10/15/2001 | 2253 | Lucent Technologies, Inc Unsecured Proof of Claim in the amount of $1, 895,405,548 00, filed in Winstar Wireless of West Virginia, LLC. Case No. 01-01461 |
| 439 | 10/15/2001 | 2254 | Lucent Technologies, Inc Unsecured Proof of Claim in the amount of $1, 895,405,548.00, filed in Winstar International Inc. Case No. 01-01462 |
| 440 | 10/15/2001 | 2255 | Lucent Technologies, Inc Unsecured Proof of Claim in the amount of $957,388,021 50, filed in Winstar Communications, Inc Case No 01-01430 |
| 441 | 10/15/2001 | 2256 | Lucent Technologies, Inc Unsecured Proof of Claim in the amount of $957,388,021.50, filed in WCI Capital Corp Case No 01-01431 |
| 442 | 10/15/2001 | 2257 | Lucent Technologies, Inc Unsecured Proof of Claim in the amount of $957,388,021 50, filed in Winstar Equipment Corp Case No 01-01432 |
| 443 | 10/15/2001 | 2258 | Lucent Technologies, Inc Unsecured Proof of Claim in the amount of $957,388,021.50, filed in Winstar Wireless, Inc. Case No. 01-01443 |
| 444 | 10/15/2001 | 2259 | Lucent Technologies, Inc Unsecured Proof of Claim in the amount of $957,388,021 50, filed in Winstar Network Expansion, LLC Case No 01-01446 |
| 445 | 10/15/2001 | 2260 | Lucent Technologies, Inc Unsecured Proof of Claim in the amount of $957,388,021.50, filed in WVF-I LLC. Case No. 01-01452 |
| 446 | 3/131/2003 | 4532 | Lucent Technologies, Inc Proof of Claim in the amount of $900,000,000 00, filed in WCI Capital Corp. Case No. 01-01431 |
| 447 | 3/131/2003 | 4533 | Lucent Technologies, Inc Proof of Claim in the amount of $900,000,000 00, filed in WVF-1 LLC Case No. 01-01452 |
| 448 | 3/131/2003 | 4534 | Lucent Technologies, Inc Proof of Claim in the amount of $900,000,000 00, filed in WVF-1 LLC Case No. 01-01452 |
| 449 | 3/131/2003 | 4535 | Lucent Technologies, Inc Proof of Claim in the amount of $900,000,000 00, filed in Winstar Network Expansion, LLC Case No 01-01446 |
| 450 | 3/131/2003 | 4536 | Lucent Technologies, Inc Proof of Claim in the amount of $900,000,000 00, filed in WVF-LU2, LLC Case No. 01-01453 |
| 451 | 3/131/2003 | 4537 | Lucent Technologies, Inc Proof of Claim in the amount of $900,000,000 00, filed in Winstar Wireless, Inc Case No 01-01443 |
| 452 | 3/131/2003 | 4538 | Lucent Technologies, Inc Proof of Claim in the amount of $900,000,000 00, filed in Winstar Communications, Inc. Case No 01-01430 |
| 453 | 3/131/2003 | 4552 | Lucent Technologies, Inc Proof of Claim in the amount of $900,000,000 00, filed in Winstar Communications, Inc Case No. 01-01430 |

24

| 454 | 3/131/2003 | 4453 | Lucent Technologies, Inc. Proof of Claim in the amount of $900,000,000.00, filed in WVF-LU2, LLC Case No. 01-01453 |
| 455 | 3/131/2003 | 4554 | Lucent Technologies, Inc. Proof of Claim in the amount of $900,000,000.00, filed in Winstar Network Expansion, LLC Case No. 01-01446 |
| 456 | 3/131/2003 | 4555 | Lucent Technologies, Inc. Proof of Claim in the amount of $900,000,000.00, filed in WVF-1 LLC Case No. 01-01452 |
| 457 | 3/131/2003 | 4556 | Lucent Technologies, Inc. Proof of Claim in the amount of $900,000,000.00, filed in WVF-1 LLC Case No. 01-01452 |
| 458 | 3/131/2003 | 4557 | Lucent Technologies, Inc. Proof of Claim in the amount of $900,000,000.00, filed in Winstar wireless, Inc. Case No. 01-01443 |
| 459 | 3/131/2003 | 4558 | Lucent Technologies, Inc. Proof of Claim in the amount of $900,000,000.00, filed in WCI Capital Corp. Case No. 01-01431 |

## Joint (JX) Trial Exhibits

| Tab | Date | Exhibit No. | Description of Item |
|-----|------|-------------|---------------------|
| 460 | | JX 1 | Nathan Kantor Direct and Cross Testimony from videotaped depositions played at trial |
| 461 | | JX 2 | Lisa Hicks Direct and Cross Testimony from videotaped depositions played at trial |
| 462 | | JX 3 | Bill Zlotnick Direct and Cross Testimony from videotaped depositions played at trial |
| 463 | | JX 4 | Jill Diroma Direct, Cross and Redirect Testimony from videotaped depositions played at trial |
| 464 | | JX 5 | Frederic E. Rubin Direct, Cross and Redirect Testimony from videotaped depositions played at trial |
| 465 | | JX 6 | David W. Ackerman Direct, Cross and Redirect Testimony from videotaped depositions played at trial |
| 466 | | JX 7 | Richard McGinn Direct, Cross and Redirect Testimony from videotaped depositions played at trial |
| 467 | | JX 8 | William J. Rouhana Direct and Cross Testimony from videotaped depositions played at trial |
| 468 | | JX 9 | Michael Montemarano Direct and Cross Testimony from videotaped depositions played at trial |
| 469 | | JX 10 | Deborah Hopkins Direct and Cross Testimony from videotaped depositions played at trial |
| 470 | | JX 11 | Gary P. Simpson Direct and Cross Testimony from videotaped depositions played at trial |
| 471 | | JX 12 | William Fullerton Direct and Cross Testimony from videotaped depositions played at trial |
| 472 | | JX 13 | Richard J. Uhl Direct and Cross Testimony from videotaped depositions played at trial |
| 473 | | JX 14 | Henry B. Schacht Direct and Cross Testimony from videotaped depositions played at trial |
| 474 | | JX 15 | Kevin Monaco Direct and Cross Testimony from videotaped depositions played at trial |
| 475 | | JX 16 | Gary Goldman Direct and Cross Testimony from videotaped depositions played at trial |

RLF1-2971881-1

| 476 | | JX 17 | Kevin Holwell Direct and Cross Testimony from videotaped depositions played at trial |
| 477 | | JX 18 | William Plunket Transcript of videotaped deposition played at trial |
| 478 | | JX 19 | Deborah Harris Transcript of deposition, with exhibits |

## Defendant (DX) Trial Exhibits

| Tab | Date | Exhibit No. | Description of Item |
|---|---|---|---|
| 479 | | DX 1 | Invoices |
| 480 | 6/23/2000 | DX 2 | Notice of Request for Borrowing (Draw Request) |
| 481 | 7/24/2000 | DX 3 | Notice of Request for Borrowing (Draw Request) |
| 482 | 8/24/2000 | DX 4 | Notice of Request for Borrowing (Draw Request) |
| 483 | 9/22/2000 | DX 5 | Notice of Request for Borrowing (Draw Request) |
| 484 | 10/20/2000 | DX 6 | Notice of Request for Borrowing (Draw Request) |
| 485 | 11/30/2000 | DX 7 | Notice of Request for Borrowing (Draw Request) |
| 486 | 12/22/2000 | DX 8 | Notice of Request for Borrowing (Draw Request) |
| 487 | 12/29/2000 | DX 9 | Notice of Request for Borrowing (Draw Request) |
| 488 | 1/26/2001 | DX 10 | Notice of Request for Borrowing (Draw Request) |
| 489 | 2/23/2001 | DX 11 | Notice of Request for Borrowing (Draw Request) |
| 490 | 6/25/1999 | DX 12 | Equipment Resale Agreement by and Between Winstar Communications, Inc and Vocall Communications Corp for the Resale of Certain Products and Services Purchased from Lucent Technologies, Inc. |
| 491 | 6/30/1999 | DX 13 | K Black Letter to R McGuire RE: Agreement to make Lucent Technologies, Inc. Whole |
| 492 | 3/20/2000 | DX 14 | ESP Contract Revenue Backlog |
| 493 | 6/30/2000 | DX 15 | Letter to R McGuire RE: Vocall |
| 494 | 7/6/2000 | DX 16 | K Sherrill E-mail to B McGuire, L Gannon, C Jones, R Manfred RE: Lucent Response to Vocall Termination of Equipment Purchase Agreement |
| 495 | 8/29/2000 | DX 17 | T O'Hara E-mail to E Ronco RE: Vocall, Source: T O'Hara |
| 496 | 9/30/1999 | DX 18 | General Release-Comdisco |
| 497 | 10/18/2000 | DX 19 | B McGuire Letter to W Plunkett RE: VoCall Transaction |
| 498 | 10/31/2000 | DX 20 | M Deady E-Mail to J Diroma RE: Customer Credit for Return of Material |
| 499 | 11/2/2000 | DX 21 | Letter to R McGuire RE: Vocall |
| 500 | 12/4/2000 | DX 22 | T O'Hara E-Mail to B Manfredonia, P Riegler RE: Bob McGuire Call with Bill Plunkett |
| 501 | 12/21/2001 | DX 23 | K O'Grady Letter to J Gottlieb RE: Vocal transaction |
| 502 | 12/21/2000 | DX 24 | J Gottlieb E-Mail to R Uhl RE: Lucent Payment |
| 503 | 12/21/2000 | DX 25 | J Gottlieb E-Mail to B McGuire RE: LAS Existing Accounts Issues Summary |
| 504 | 1/9/2001 | DX 26 | Relationship Overview |
| 505 | 1/18/2001 | DX 27 | D Harris Letter to R McGuire RE: Vocall |
| 506 | 10/21/1998 | DX 28 | Supply Agreement By and Between Winstar Communications, Inc and Lucent Technologies Inc. |
| 507 | 5/4/2000 | DX 29 | Credit Agreement |
| 508 | 6/23/2000 | DX 30 | Credit Agreement |
| 509 | 8/1/1999 | DX 31 | Master Service Agreement Between Lucent Technologies, Inc and Winstar Wireless, Inc. |
| 510 | 5/9/2000 | DX 32 | Security Agreement |
| 511 | 12/22/2000 | DX 33 | Security Agreement |
| 512 | 6/20/2000 | DX 34 | Borrowing Request |
| 513 | 5/4/2000 | DX 35 | Credit Agreement |
| 514 | 12/22/2000 | DX 36 | Cash Account Security Agreement |
| 515 | 5/23/2000 | DX 37 | Equipment User Agreement |

| 516 | 5/9/2000 | DX 38 | Guarantee Agreement |
|---|---|---|---|
| 517 | 6/23/2000 | DX 39 | B. Nedzi Letter RE: Investment Intermediary Acknowledgment |
| 518 | 6/23/2000 | DX 40 | B. Nedzi Letter RE: Disbursing Bank Acknowledgment |
| 519 | 12/22/2000 | DX 41 | B. Nedzi Letter RE: Investment Intermediary Acknowledgment |
| 520 | 12/22/2000 | DX 42 | B. Nedzi Letter RE: Disbursing Bank Acknowledgment |
| 521 | 5/9/2000 | DX 43 | Pledge Agreement |
| 522 | 10/15/2001 | DX 44 | Secured Proof of Claim - United States Bakruptcy Court District of Delaware - $138,957,218.90 |
| 523 | 10/15/2001 | DX 45 | Unsecured Proof of Claim - United States Bakruptcy Court District of Delaware - $259,648.81 |
| 524 | 10/15/2001 | DX 46 | Secured Proof of Claim - United States Bakruptcy Court District of Delaware - $799,060,307.68 |
| 525 | 3/31/2003 | DX 47 | Proof of Claim - United States Bankruptcy Court District of Delaware - $900,000,000.00 |
| 526 | 1/26/2001 | DX 48 | Notice of Request for Borrowing (Draw Request) |
| 527 | 1/29/2001 | DX 49 | M. Montemarano e-mail to P. Derrick, G. Caviness, D. Hopkins, et al re: Winstar drawdown request. |
| 528 | 2/23/2001 | DX 50 | Notice of Request for Borrowing (Draw Request). |
| 529 | 3/30/2001 | DX 51 | G. Goldman e-mail to G. Manloney, R. Uhl, K. Monaco, et al. re: Credit Agreement. |
| 530 | 4/12/2001 | DX 52 | G. Goldman e-mail to R. Uhl re: Credit Agreement. |
| 531 | 3/26/2001 | DX 53 | Notes to Consolidated Financial Statements |
| 532 | 10/4/2000 | DX 54 | F. Rubin e-mail to R. Uhl re: Capital Spend- 2000 and 2001. |
| 533 | 12/11/2000 | DX 55 | D. Ackerman e-mail to J. Verding re: EO3Q Deal and Follow-ups. |
| 534 | 12/10/2000 | DX 56 | B. Zlotnick e-mail to F. Rubin re: Capex. |
| 535 | 12/21/2000 | DX 57 | D. Ackerman e-mail to B. Zlotnick re: Cap Ex. |
| 536 | 12/29/2000 | DX 58 | D. Ackerman e-mail to F. Jules, R. Uhl and N. Kantor re: 2000 Capex. |
| 537 | 1/9/2001 | DX 59 | G. Simpson e-mail to B. Zlotnick re: Lucent Optronics. |
| 538 | 1/16/2001 | DX 60 | G. Simpson e-mail to B. Zlotnick, F. Rubin, D. Huber and D. Ackerman re: Data Circuits. |
| 539 | 1/18/2001 | DX 61 | F. Jules e-mail to R. Uhl re Data Circuits. |
| 540 | 3/23/2001 | DX 62 | P. Cummings e-mail to G. Goldman re: Q4 2000 Financial Covenant. |
| 541 | 3/30/2001 | DX 63 | P. Cummings e-mail to G. Maloney re: Debt Agreement. |
| 542 | 4/9/2001 | DX 64 | P. Cummings and C. Craig memo to R. Bambach and G. Maloney re: Annual Audit - Significant Open Items. |
| 543 | 4/12/2001 | DX 65 | G. Illiano e-mail to G. Goldman, J. Desmond, M. Cooperman and P. Cummings re: Dow Jones Newswire - In the Money, A D-Day of Sorts Approaches Winstar. |
| 544 | 2/13/2001 | DX 66 | P. Cummings memo to the files re: Meeting with Client Representatives to Discuss Issues Identified to Date. |
| 545 | 2/14/2001 | DX 67 | P. Cummings memo to the file re: Cambrian Communications. |
| 546 | 2/15/2001 | DX 68 | Audit as of and for the Year Ended December 31, 2000 - Agenda for Discussion with Bill Rouhana. |
| 547 | 2/26/2001 | DX 69 | P. Cummings e-mail to G. Goldman re: Debt Covenant Compliance. |
| 548 | 10/9/2000 | DX 70 | S. Clement e-mail to D. Ackerman re: Action Items to Manage 200 Capital Spend. |
| 549 | 10/12/2000 | DX 71 | D. Ackerman e-mail to F. Jules, R. Uhl and N. Kantor re: Change in Plan on 2000 CapEx Budget. |
| 550 | 3/30/2004 | DX 72A | Salomon Report |
| 551 | | DX 73 | D. Harris letter to R. Uhl re: finance organization |
| 552 | | DX 74 | Key Agreements reached/equipment (Presentation) |
| 553 | | DX 75 | IRS Revenue Ruling 59-60 (Collins Report document) |
| 554 | | DX 76 | wavestar OLS 400G |
| 555 | | DX 77 | 2Q Lucent (spread sheet) |
| 556 | | DX 78 | L. Rogers E-mail to J. Orlando, W. Viqueira, N. Aversano, J. Cocito RE: WinStar |

| 557 |  | DX 79 | Memo- Winstar/Lucent Optical Network Long Haul Program Executive Summary |
| 558 |  | DX 80 | Executive Summary |
| 559 |  | DX 81 | Winstar Refinance Notice Chart |
| 560 |  | DX 82 | Hub and B-site pricing element of the 9/2000 end of quarter deal |
| 561 |  | DX 83 | Fiscal Q3 2000 EOQ Deal |
| 562 |  | DX 84 | Lucent/Winstar End of Quarter Deals Fiscal Year 2000. |
| 563 |  | DX 85 | lucent project list (spread sheet) |
| 564 | 1/26/1998 | DX 86 | Lucent Technologies delivers record-breaking optical networking capacity; five times greater than current systems AT&T is first customer to deploy |
| 565 | 10/2/1998 | DX 87 | winstar/lucent partnership concept |
| 566 | 10/3/1998 | DX 88 | N. Kantor E-Mail to N. Aversano RE: WInstar Partnership Concept |
| 567 | 10/6/1998 | DX 89 | W. Rouhana E-mail to N. Kantor RE: Lucent ideas |
| 568 | 10/2/1998 | DX 90 | Winstar/Lucent Partnership Concept |
| 569 | 10/13/1998 | DX 91 | D. Miller Memo to J. Vardell, A. Norris, L. Rogers, P. Hayes, M. Keefe RE: Credit Agreement |
| 570 | 10/19/1998 | DX 92 | Memo re: October 21, 1998 board meeting |
| 571 | 10/19/1998 | DX 93 | N. Aversano and M. Walsh letter to R. McGinn re: proposed winstar Agreement |
| 572 | 10/19/1998 | DX 94 | W. Rouhana E-Mail to N. Kantor, W. Rouhana, G. Holmes, C. Dickson RE: Updated Materials |
| 573 | 10/21/1998 | DX 95 | Minutes of a Special Meeting of the Board of Directors of Winstar Communications, Inc. |
| 574 | 4/22/2000 | DX 96 | Credit Agreement |
| 575 | 10/22/1998 | DX 97 | C. Holmes Transcript to D. Briggs re: Daniel Briggs |
| 576 | 11/17/1998 | DX 98 | C Dickson e-mail to N Kantor; B Rouhana; T Graham re: Lucent Conference Call-November 16, 1998 |
| 577 | 11/20/1998 | DX 99 | R. Haffar E-Mail to C. Bohlin RE: Network Engineering/Traffic Engineering Transitition Plan |
| 578 | 11/24/1998 | DX 100 | notice for request for borrowing (Draw Request) |
| 579 | 12/3/1998 | DX 101 | J. Dwyer E-Mail to C. Dickson RE: Lucent Accounting Treatment |
| 580 | 12/3/1998 | DX 102 | D. Ackerman E-Mail to R. Haffar, C. Dickson, T. Graham, F. Rubin, J. Dwyer, R. Schorr, N. Kantor, T. Voreas, S. Whitney RE: Lucent Discussion |
| 581 | 12/5/1998 | DX 103 | W. Rouhana e-mail to N. Kantor re: Lucent |
| 582 | 12/14/1998 | DX 104 | R. Haffar e-mail to C. Bohlin re: lucent architecture teams |
| 583 | 12/14/1998 | DX 105 | Transition Plan for Lucent Resource Integration |
| 584 | 12/21/1998 | DX 106 | M. Dowdy Letter to A. Zendle RE: Baseline Analysis of Winstar's Network. |
| 585 | 12/23/1998 | DX 107 | notice of request for borrowing (Draw Request) |
| 586 | 12/23/1998 | DX 108 | Staff Meeting Notes and Presentation |
| 587 | 12/24/1998 | DX 109 | A. Zendle E-Mail  to R. Lewine, J. Gregg RE: Lucent Transition Planning |
| 588 | 12/24/1998 | DX 110 | A. Zendle E-Mail with Attachment  to R. Lewine, J. Gregg RE: Lucent Transition Planning |
| 589 | 12/29/1998 | DX 111 | N. Aversano e-mail to N. Kantor re: Winstar/Lucent Opportunity Assessment. |
| 590 | 12/23/1998 | DX 112 | notice of request for borrowing (Draw Request) |
| 591 | 12/31/1998 | DX 113 | R. Lewine e-mail to azendle@winstar com re: transition plan for Lucent resource integration |
| 592 | 12/31/1998 | DX 114 | R. Lewine e-mail to J. Burton forwarding Transition Plan for Lucent Resource Integration |
| 593 | 12/31/1998 | DX 115 | Transition Plan for Lucent Resource Integration |
| 594 | 12/31/1998 | DX 116 | Winstar Form 10-K |
| 595 | 1/4/1999 | DX 117 | M. Wilson letter to R. Haffar re: Agreement for network build-out services |
| 596 | 1/4/1999 | DX 118 | M. Wilson Letter to R. Haffar RE: additional services to WinStar |
| 597 | 1/4/1999 | DX 119 | azendle@winstar com e-mail to rhaffar@mail winstar com re: transition plan for lucent resource integration. |
| 598 | 1/5/1999 | DX 120 | M. Dowdy letter to A. Zendle re: supply Agreement |
| 599 | 1/14/1999 | DX 121 | B. Lewine e-mail to A Zendle re: transition plan for Lucent resource integration |
| 600 | 1/19/1999 | DX 122 | Partnership to buid winstar's 1999 network (Presentation) |
| 601 | 1/20/1999 | DX 123 | R. Haffar E-Mail to A. Zendle RE: Lucent Transition Plan |

28

| 602 | 1/27/1999 | DX 124 | Partnering to Build Winstar's 1999 Network - Follow-up Discussion - Winstar Network Services - January 27, 1999 |
| 603 | 1/28/1999 | DX 125 | J. Dwyer E-Mail to B. Rouhana, N. Kantor, C. Dickson RE: Lucent Accounting - Good News! |
| 604 | 2/2/1999 | DX 126 | Proposed Winstar Architecture - Content Breakdown of 1999 Build Budget |
| 605 | 2/19/1999 | DX 127 | Notice of Request for Borrowing (Draw Request) |
| 606 | 3/1/1999 | DX 128 | C. Bohlin E-Mail to K. Earle, J. Dwyer RE: Lucent 4Q98 Teleconference |
| 607 | 3/2/1999 | DX 129 | Proposed Winstar Architecture- Content Breakdown of 1999 Build Budget (spread sheet) |
| 608 | 3/5/1999 | DX 130 | C. Naylor E-Mail to L. Rogers RE: WinStar documents |
| 609 | 3/9/1999 | DX 131 | R. Haffar E-Mail to N. Kantor RE: Update Re Your meeting with Nina |
| 610 | 3/9/1999 | DX 132 | ATM Pricing and Discount Terms for WinStar Communications, Inc. |
| 611 | 3/22/1999 | DX 133 | Notice of Request for Borrowing (Draw Request) |
| 612 | 3/23/1999 | DX 134 | R. Haffar e-mail to F. Rubin, J. Dwyer, R. Schorr RE: Update on Financing issues |
| 613 | 3/25/1999 | DX 135 | B. McGuire E-Mail to N. Kantor RE: project 100 status |
| 614 | 3/26/1999 | DX 136 | R. Haffar E-mail to F. Rubin RE: WinStar Pass Throughs-1st Draft |
| 615 | 3/26/1999 | DX 137 | P. Hayes e-mail to C. Naylor re: Winstar |
| 616 | 3/27/1999 | DX 138 | R. Haffar E-Mail to N. Kantor RE: Lucent Update, No Action Necessary |
| 617 | 3/29/1999 | DX 139 | R. Haffar Letter to M. Wilson RE: products and services |
| 618 | 3/29/1999 | DX 140 | R. Haffar Letter to M. Wilson RE: Supply Agreement |
| 619 | 3/29/1999 | DX 141 | R. Haffar e-mail to L. Hicks re: Lucent issues. |
| 620 | 3/30/1999 | DX 142 | M. Wilson letter to R. Haffar re: supply Agreement |
| 621 | 3/31/1999 | DX 143 | M. Wilson letter to R. Haffar re: Agreement for network build-out |
| 622 | 3/31/1999 | DX 144 | D. Ackerman e-mail to J. Everding re: Lucent PO |
| 623 | 3/31/1999 | DX 145 | addendum to the supply Agreement between winstar and lucent |
| 624 | 3/31/1999 | DX 146 | M. Wilson e-mail to R. Haffar re: Agreement for Network Build-out |
| 625 | 4/1/1999 | DX 147 | R. Haffar E-Mail to N. Kantor, N. Aversano, W. Plunkett RE: Thanks |
| 626 | 4/5/1999 | DX 148 | C. Dickson E-Mail to F. Rubin RE: Lucent PO |
| 627 | 4/9/1999 | DX 149 | C. Dickson E-Mail to N. Kantor RE: LU Financing Issues with New PO |
| 628 | 4/29/1999 | DX 150 | notice of request for borrowing (Draw Request) |
| 629 | 5/11/1999 | DX 151 | Winstar Credit Agreement |
| 630 | 6/1/1999 | DX 152 | amendment to the supply Agreement by and between winstar communications and lucent |
| 631 | 4/29/1999 | DX 153 | notice of request for borrowing (Draw Request) |
| 632 | 6/4/1999 | DX 154 | J. Dwyer e-mail to R. Haffar RE: Lucent Subcontracting Notice |
| 633 | 6/8/1999 | DX 155 | L. Rogers E-mail to F. Rubin RE: Escalation to Nina re WinStar Services Pass-Through |
| 634 | 6/21/1999 | DX 156 | F. Rubin e-mail to D. Nidowicz re: Lucent payments. |
| 635 | 6/24/1999 | DX 157 | J. Davidson E-Mail to J. Diroma RE: Winstar Services |
| 636 | 6/25/1999 | DX 158 | W. Carapezzi e-mail to L. Rogers re Winstar Update/Rouhana-McGinni Telephone Call |
| 637 | 6/28/1999 | DX 159 | Equipment Resale Agreement By and Between Winstar Communications, Inc and Vocall Communications Corp for the Resale of Certain Products and Services Purchased From Lucent Technologies, Inc. |
| 638 | 6/23/1999 | DX 160 | notice of request for borrowing (Draw Request) |
| 639 | 6/29/1999 | DX 161 | notice of request for borrowing (Draw Request) |
| 640 | 7/7/1999 | DX 162 | R. Haffar E-Mail to N. Kantor RE: Follow-Up to Saturday's call |
| 641 | 7/14/1999 | DX 163 | N. Kantor e-mail to cdickson@winstar com; F. Rubin; J. Dwyer re: responses to your request. |
| 642 | 7/26/1999 | DX 164 | Summary of Lucent Meeting |
| 643 | 7/27/1999 | DX 165 | Organizing for Success: Executive Review |
| 644 | 8/3/1999 | DX 166 | Winstar/Lucent turn-key process meeting |
| 645 | 7/22/1999 | DX 167 | Notice of Request for Borrowing (Draw Request) |
| 646 | 8/5/1999 | DX 168 | M. Wilson e-mail to jdwyer@winstar com; frubin@winstar com etc re: Turnkey order approach. |
| 647 | 8/23/1997 | DX 169 | H. Shartel E-mail to C. Dickson RE: Lucent/B-Site Cab's |

| 648 | 8/24/1999 | DX 170 | K. Castellon e-mail to T. O'Hara re: turnkey business model |
| 649 | 8/24/1999 | DX 171 | Notice of Request for Borrowing (Draw Request) |
| 650 | 9/8/1999 | DX 172 | J. Kim E-Mail to Winstar Employees RE: Executive Memo WNS Organization |
| 651 | 9/14/1999 | DX 173 | D. Ackerman e-mail to N. Kantor re: apologies |
| 652 | 9/18/1999 | DX 174 | B. Zlotnick e-mail to D. Ackerman re: critical path items - require immediate action |
| 653 | 9/21/1999 | DX 175 | Statement and Invoice totalling $37,075,925. |
| 654 | 9/22/1999 | DX 176 | B. Zlotnick E-Mail to N. Kantor RE: Williams 9/30 Date |
| 655 | 9/22/1999 | DX 177 | Notice of Request for Borrowing (Draw Request) |
| 656 | 9/24/1999 | DX 178 | S. Lidd e-mail to J. Dwyer re: Lucent and Williams flow. |
| 657 | 9/26/1999 | DX 179 | J. Dwyer E-mail to S. Lidd, J. Dwyer, M. Viscio RE: Lucent and Williams flow |
| 658 | 9/29/1999 | DX 180 | L. Rogers E-mail to F. Rubin RE: Availability under Lucent commitment |
| 659 | 8/24/1999 | DX 181 | Notice of Request for Borrowing (Draw Request) |
| 660 | 10/12/1999 | DX 182 | D. Ackerman E-Mail to D. Huber RE: Winstar NMS Hardware Platform Quotes |
| 661 | 11/3/1999 | DX 183 | D. Ackerman E-mail to A. Zendie RE: more thoughts about cisco |
| 662 | 11/16/1999 | DX 184 | D. Christian E-Mail to S. Lidd, F. Rubin RE: wire status |
| 663 | 11/19/1999 | DX 185 | C. Naylor Letter to D. Ackerman RE: turnkey deliverables |
| 664 | 11/22/1999 | DX 186 | N. Kantor E-mail to F. Rubin RE: LU Assistance |
| 665 | 11/22/1999 | DX 187 | D. Digirolomo e-mail to F. Manzi re: winstar yr. 2000 spend meeting |
| 666 | 11/23/1999 | DX 188 | Notice of Request for Borrowing (Draw Request) |
| 667 | 11/30/1999 | DX 189 | Notice of Request for Borrowing (Draw Request) |
| 668 | 11/30/1999 | DX 190 | M. Dowdy e-mail to M. Epstein; T. O'Hara; K. Black re: transition plan for lucent resource integration |
| 669 | 12/6/1999 | DX 191 | C. Czerner e-mail to D. Ackerman re: Willams Discussions |
| 670 | 12/3/1999 | DX 192 | Notice of Request for Borrowing (Draw Request) |
| 671 | 12/7/1999 | DX 193 | C. Naylor e-mail to M. Hill, T. Crocco, B. Zlotnick, D. Huber, et al. re: Turnkey meeting on 12/09/99. |
| 672 | 12/13/1999 | DX 194 | Amendment No. 7 to the Credit Agreement |
| 673 | 12/14/1999 | DX 195 | B. Genner e-mail to L. Hicks re: Turnkey update w/o 12/06/99. |
| 674 | 12/15/1999 | DX 196 | E-mail message re: Executive Memo and Press Release - Winstar Enters into $900 Million Investment Agreement with Microsoft and Leading Investment Firms, Microsoft and Winstar Announce Agreement to Deliver Broadband Applications. |
| 675 | 12/15/1999 | DX 197 | E-mail message re: Press Release - Winstar enters into $900 Million Investment Agreement with Microsoft and Leading Investment Firms. |
| 676 | 12/17/1999 | DX 198 | L. Hicks e-mail to V. Petrini re: 4Q 99 request |
| 677 | 12/17/1999 | DX 199 | S. Howard e-mail to E. Baggerly re: 3rd party orders-Lucent |
| 678 | 12/17/1999 | DX 200 | D. Ackerman e-mail to M. Wilson re: phone system for ICI will not be deployed by Lucent |
| 679 | 12/17/1999 | DX 201 | M. Wilson e-mail to D. Ackerman re: phone system for ICI will not be deployed by Lucent |
| 680 | 12/25/1999 | DX 202 | N. Kantor e-mail to N. Aversano re: incremental order |
| 681 | 12/27/1999 | DX 203 | Notice of Request for Borrowing (Draw Request) |
| 682 | 12/27/1999 | DX 204 | Notice of Request for Borrowing (Draw Request) |
| 683 | 12/27/1999 | DX 205 | Notice of Request for Borrowing (Draw Request) |
| 684 | 12/29/1999 | DX 206 | J. Marnell E-Mail to T. O'Hara RE: Agreement Required to support the Winstar Proposal |
| 685 | 12/29/1999 | DX 207 | D. Ackerman E-Mail to R. Uhl RE: Credit |
| 686 | 12/29/1999 | DX 208 | J. Dwyer E-mail to M. Wilson, J. Dwyer, D. Ackerman |
| 687 | 12/30/1999 | DX 209 | A. Zendle Letter to C. Naylor RE: shipment of Optical networking equipment |
| 688 | 12/30/1999 | DX 210 | M. Wilson letter to D. Ackerman re: Network costs |
| 689 | 12/31/1999 | DX 211 | Winstar Form 10-K |
| 690 | 1/4/2000 | DX 212 | A. Carrone e-mail to M. Lester; A. Jerden; R. Lepore etc. re: winstar |
| 691 | 1/6/2000 | DX 213 | Lucent Technologies comments on expectations for first fiscal quarter 2000 earnings |
| 692 | 1/18/2000 | DX 214 | C. Naylor E-Mail to M. Wilson, M. Epstein, M. Dowdy, J. Quinn, A. Jerden, A. Carrone, J. Diroma RE: Winstar Services |

| 693 | 1/18/2000 | DX 215 | J. Diroma e-mail to C. Naylor; M. Wilson; M. Epstien etc.. re: winstar service |
| 694 | 1/21/2000 | DX 216 | J. Diroma e-mail to M. Deady re: Winstar Budget |
| 695 | 1/24/2000 | DX 217 | Notice of Request for Borrowing (Draw Request) |
| 696 | 1/24/2000 | DX 218 | J. Gregg e-mail to J. Gregg; R. Kipke and B. Zlotnick re: problems with LH milestones PDF file |
| 697 | 1/26/2001 | DX 219 | Notice of Request for Borrowing (Draw Request) |
| 698 | 2/6/2000 | DX 220 | J. Noda E-Mail to S. Cassady, F. Manzi RE: WinStar 4Q99 Funds Transfer PO |
| 699 | 2/7/2000 | DX 221 | J. Cocito E-Mail to F. Manzi RE: Winstar Services Deal |
| 700 | 2/8/2000 | DX 222 | D. Ackeman E-mail to A. Zendie RE: Lucent |
| 701 | 2/9/2000 | DX 223 | J. Diroma E-Mail to M. Wilson, M. Epstein, M. Dowdy, J. Quinn, A. Jerden, A. Carrone, C. Naylor RE: Winstar Services |
| 702 | 2/11/2000 | DX 224 | S. Colross e-mail to L. Rogers and W. Quinn re: winstar and my career limiting move |
| 703 | 2/14/2000 | DX 225 | C. Naylor e-mail to J. Diroma, J. Cocito and D. Rigotti re: update 2FW. winstar services |
| 704 | 2/17/2000 | DX 226 | J. Dwyer e-mail to R. Uhl and F. Rubin re: lucent |
| 705 | 12/1/1998 | DX 227 | First amendment to the supply Agreement by and between winstar communications and lucent |
| 706 | 3/1/2000 | DX 228 | P. Tamashunas e-mail to M. Hartmann; C. Grillo; C. Anderson etc. re: winstar capacity management process review |
| 707 | 2/28/2000 | DX 229 | D. Ackerman E-Mail to A. Zendle RE: Lucent |
| 708 | 2/22/2000 | DX 230 | Notice of Request for Borrowing (Draw Request) |
| 709 | 3/2/2000 | DX 231 | V. Campbell E-mail to L. Hicks RE: Meeting 3/6, 3PM-4PM, re End-of-Qtr Reciprocal Deal |
| 710 | 3/2/2000 | DX 232 | B. Zlotinichk e-mail to D. Ackerman re: Williams fiber |
| 711 | 3/3/2000 | DX 233 | J. Bryce e-mail to A. Zendle re: history made at today at Winstar. |
| 712 | 3/8/2000 | DX 234 | A. Zendle e-mail to L. Hicks re: D. Ackerman's 03/07/00 meeting with Lucent. |
| 713 | | | INTENTIONALLY LEFT BLANK |
| 714 | 3/8/2000 | DX 235 | A. Zendie E-Mail to L. Hicks RE: Lucent |
| 715 | 3/9/2000 | DX 236 | F. Rubin Fax to M. Keefe RE: Latest Lucent term sheet draft of 3/7/00 |
| 716 | 3/9/2000 | DX 237 | J. Dwyer E-Mail to N. Kantor RE: Lucent Subcontracting |
| 717 | 3/10/2000 | DX 238 | J. Dwyer E-Mail to G. Simpson re: Lucent PO |
| 718 | 3/13/2000 | DX 239 | D. Nidowicz E-mail to D. Christian RE: Winstar Services |
| 719 | 3/13/2000 | DX 240 | B. Pakenham E-Mail to D. Chrisitan RE: Winstar |
| 720 | 3/14/2000 | DX 241 | R. Uhl e-mail to F. Rubin re: Lucent Term Sheet Update. |
| 721 | 3/15/2000 | DX 242 | G. Simpson e-mail to J. Dwyer re: Q1 2000 Lucent PO Estimate. |
| 722 | 3/17/2000 | DX 243 | D. Danielsen e-mail to L. Hicks re: DWDM Maintenance Routes. |
| 723 | 3/20/2000 | DX 244 | J. Lusk Letter to F. Rubin RE: Vendor Financing Commitment |
| 724 | 3/20/2000 | DX 245 | B. Mcguire e-mail to J. Dwyer re: sale of license right to use. |
| 725 | 3/21/2000 | DX 246 | B. Zlotnick Letter to A. Zendie RE: FOR YOUR DECISION |
| 726 | 3/22/2000 | DX 247 | D. Ackerman E-mail to A. Zendie |
| 727 | 3/22/2000 | DX 248 | D. Ackerman e-mail to N. Kantor re: Meeting with Mark Wilson. |
| 728 | 3/24/2000 | DX 249 | N. Aversano e-mail to N. Kantor re: Agreements |
| 729 | 3/28/2000 | DX 250 | Purchase Order |
| 730 | 3/28/2000 | DX 251 | D. Ackerman E-Mail to A. Zendle RE: Additional Services Addendum |
| 731 | 3/28/2000 | DX 252 | M. Wilson E-Mail to D. Ackerman RE: Follow up to yesterday's discussion |
| 732 | 3/28/2000 | DX 253 | S. Dodd e-mail to L. Hicks re: ASM quote. |
| 733 | 3/29/2000 | DX 254 | R. Bambach E-Mail to S. Lidd RE: wamlnet warehouse |
| 734 | 3/29/2000 | DX 255 | M. Wilson Letter to D. Ackerman RE: timeline |
| 735 | 3/29/2000 | DX 256 | M. Keefe e-mail to K. Zinghini re: requested waivers |
| 736 | 3/29/2000 | DX 257 | D. Ackerman email to C. Naylor re Features Deliverables - Penalties |
| 737 | 3/30/2000 | DX 258 | J. Dwyer E-Mail to M. Wilson RE: Credit |
| 738 | 3/30/2000 | DX 259 | L. Grayson E-mail to A. Zendie RE: Updated Contractual Documentation |
| 739 | 3/30/2000 | DX 260 | F. Manzi e-mail to M. Wilson re: resale of winstar asset purchase. |
| 740 | 3/31/2000 | DX 261 | M. Wilson Fax to D. Ackerman RE: additional $3,000,000 in network costs |
| 741 | 3/27/2000 | DX 262 | Notice of Request for Borrowing (Draw Request) |

31

| 742 | 3/29/2000 | DX 263 | Notice of Request for Borrowing (Draw Request) |
| 743 | 3/31/2000 | DX 264 | C. Naylor E-mail to J. Vickers, K. Richardson RE: Winstar Credit Letter |
| 744 | 3/31/2000 | DX 265 | A. Zendle Letter to C. Naylor RE: Optical Network delivery |
| 745 | 3/31/2000 | DX 266 | C. Naylor E-Mail to L. Hicks RE: incremental costs for lack of end-to-end provisioning |
| 746 | 3/31/2000 | DX 267 | A. Fulton e-mail to C. Levasseur, R. Conway, F. Robeson, C. Williams, et al re: 2Q00 upgrade revenue from Winstar. |
| 747 | 3/31/2000 | DX 268 | M. Wilson letter to D. Ackerman re: networks costs |
| 748 | 3/31/2000 | DX 269 | L. Zapico e-mail to J. Diroma re: approvals needed on another POA for a second winstar funds transfer for this 1000. |
| 749 | 3/31/2000 | DX 270 | Winstar Form 10-Q |
| 750 | 4/3/2000 | DX 271 | R. Lewine E-Mail to B. Zlotnick RE: George's Reply |
| 751 | 4/5/2000 | DX 272 | E-Mail with Attachment to N. Holcomb RE: Siemens Accelerated Proposal |
| 752 | 4/6/2000 | DX 273 | W. Fullerton e-mail to J. Diroma re: resale of winstar asset purchase |
| 753 | 4/6/2000 | DX 274 | J. Quinn e-mail to J. Diroma re: rationale for lucent/winstar quarterly funds transfers for network buildout services |
| 754 | 4/11/2000 | DX 275 | D. Ackerman e-mail to A. Zendle re: Siemens Accelerated Proposal |
| 755 | 4/14/2000 | DX 276 | F. Rubin e-mail to K. Zinghini, D. Nidowicz RE: Lucent |
| 756 | 3/29/2000 | DX 277 | Notice of Request for Borrowing (Draw Request) |
| 757 | 4/27/2000 | DX 278 | S. Colross e-mail to J. Cocito re: winstar |
| 758 | 4/27/2000 | DX 279 | Audix Message from J. Cocito to N. Aversano re: financing stumbling block. |
| 759 | 5/2/2000 | DX 280 | L. Hicks E-Mail to F. Rubin RE: Siemens meeting/questions |
| 760 | 5/2/2000 | DX 281 | K. Monaco E-Mail to S. Colross |
| 761 | 5/2/2000 | DX 282 | B. Perricone and J. Kersten memo to P. Sperling, J. Orlando and B. Viqueira re: Winstar Communication |
| 762 | 5/2/2000 | DX 283 | Winstar Outstanding New Facility WVF-1 |
| 763 | 5/4/2000 | DX 284 | revolving credit and term loan Agreement |
| 764 | 5/4/2000 | DX 285 | Winstar-WVF-1 |
| 765 | 5/9/2000 | DX 286 | F. Rubin letter to E. Perricone re: thank you note for help on transaction. |
| 766 | 5/12/2000 | DX 287 | L. Grayson E-mail to A. Zendle RE: Siemens Update |
| 767 | 5/15/2000 | DX 288 | N. Kantor E-Mail to D. Ackerman RE: Siemens |
| 768 | 5/15/2000 | DX 289 | B. Rouhana and N. Kantor E-mail to Winstar Employees RE: Executive Memo Winstar Completes Strategic Refinancing |
| 769 | 5/16/2000 | DX 290 | K. Monaco E-Mail to R. Uhl RE: Cisco & Siemens - Financing Update |
| 770 | 5/17/2000 | DX 291 | M. Burke letter to N. Aversano re: Friday gap closure call |
| 771 | 5/17/2000 | DX 292 | L. Rogers e-mail to S. Colross re: Winstar Financing Facility. |
| 772 | 5/18/2000 | DX 293 | K. Monaco e-mail to S. Kasera RE: Side Letter Agreement to our Supply Agreement |
| 773 | 5/22/2000 | DX 294 | S. Kasera E-mail to F. Boyer RE: Financing Structure |
| 774 | 5/23/2000 | DX 295 | L. Rogers e-mail to V. Petrini, D. Forrester, M. Epstein, T. O'Hara, et al re: Winstar Financing - Update. |
| 775 | 5/23/2000 | DX 296 | Perfection Certificate |
| 776 | 5/24/2000 | DX 297 | M. Deady e-mail to J. Diroma re Winstar Financing update. |
| 777 | 5/30/2000 | DX 298 | D. Ackerman E-Mail to R. Uhl, N. Kantor RE: Operational Strategy |
| 778 | 6/1/2000 | DX 299 | L. Rogers e-mail to D. Hopkins attaching 05/31/00 Winstar briefing memorandum. |
| 779 | 6/1/2000 | DX 300 | A. Alfred e-mail to L. Rogers and E. Perricone re: Winstar Summary.xls |
| 780 | 6/12/2000 | DX 301 | D. Danielson e-mail to L. Hicks re: heads-up EOQ items |
| 781 | 6/13/2000 | DX 302 | E. Perricone E-mail to L. Rogers, W. Viqueira, J. Cocito RE: WFV I LLC-First Draw Down Request |
| 782 | 6/14/2000 | DX 303 | K. Monaco e-mail to F. Rubin RE: LU Update |
| 783 | 6/14/2000 | DX 304 | D. Ackerman e-mail to L. Hicks re: Turnkey Hub/B Cost Reduction. |
| 784 | 6/14/2000 | DX 305 | J. Dwyer E-Mail to F. Rubin RE: Checks |
| 785 | 6/17/2000 | DX 306 | R. Lewine e-mail to W. Plunkett, V. Petrini ect. Re: winstar hubs and bs pricing with some clarifications. |
| 786 | 6/19/2000 | DX 307 | K. Castellon e-mail to M. Wilson; K. O'Grady; W. Plunkett; F. Manzi re: Remember the IRU's |

| 787 | 6/22/2000 | DX 308 | L. Hicks e-mail to B. Genner; G. Thomas re: jeopardy on stingers for converged access network |
| 788 | 6/23/2000 | DX 309 | Notice of Request for Borrowing (Draw Request) |
| 789 | 6/23/2000 | DX 310 | F. Rubin e-mail to E. Perricone, L. Rogers and S. Colross re: Sale of Lucent's Winstar Paper. |
| 790 | 6/23/2000 | DX 311 | D. Ackerman e-mail to N. Kantor re: Lucent money |
| 791 | 6/23/2000 | DX 312 | C. Naylor e-mail to D. Harris re: b-site pricing for winstar |
| 792 | 6/23/2000 | DX 313 | parks - Lucent e-mail to W. Plunkett re: A-1 winstar EOQ deal |
| 793 | 6/23/2000 | DX 314 | C. Naylor e-mail to W. Plunkett and R. Helfrich re: A-1 Winstar EOQ Deal. |
| 794 | 6/23/2000 | DX 315 | D. Danielsen e-mail to L. Hicks re: SNC/SNMS Exper User/Operations Services SOW |
| 795 | 6/23/2000 | DX 316 | N. Kantor e-mail to D. Ackerman re: VoDSL Media Report |
| 796 | 6/26/2000 | DX 317 | D. Ackerman e-mail to N. Kantor re: end of quarter deals with lucent and winstar |
| 797 | 6/26/2000 | DX 318 | T. Feil e-mail to V. Heron, N. Aversano, et al re: Material lists to support ONG end of quarter deal for Winstar. |
| 798 | 6/26/2000 | DX 319 | G. Hogue e-mail to L. Hicks re: SNC/SNMS Exper User/Operations Services SOW |
| 799 | 6/26/2000 | DX 320 | Winstar Form S-3 |
| 800 | 6/27/2000 | DX 321 | F. Rubin E-Mail to J. Dwyer, R. Uhl RE: Lucent Services PO |
| 801 | 6/28/2000 | DX 322 | M. Wilson Letter to D. Ackerman RE: additional $14,000,000 in network operating costs |
| 802 | 6/28/2000 | DX 323 | F. Rubin e-mail to R. Uhl re: Lucent EOQ PO's. |
| 803 | 6/28/2000 | DX 324 | L. Hicks e-mail to D. Ackerman re: EOQ Deals |
| 804 | 6/30/2000 | DX 325 | Winstar Form 10-Q |
| 805 | 6/30/2000 | DX 326 | B. Plunkett Letter to D. Ackerman RE: 14,000,000 credit |
| 806 | 10/28/1998 | DX 327 | supplemental software agreement between winstar and lucent |
| 807 | 6/29/2000 | DX 328 | T. Feil e-mail to L. Hicks re: Product changes to Morrow inventory of wavestar 400G equipment |
| 808 | 6/30/2000 | DX 329 | B. Plunkett letter to D. Ackerman re: Lucent provision of $14,000,000 credit to Winstar. |
| 809 | 6/30/2000 | DX 330 | J. Dwyer e-mail to R. Uhl and F. Rubin re: PO for Lucent services. |
| 810 | 6/30/2000 | DX 331 | D. Rigotti e-mail to S. Linnell re: Revised 2Q00 deal. |
| 811 | 6/30/2000 | DX 332 | D. Ackerman e-mail to L. Hicks re: software pool Agreement |
| 812 | 6/30/2000 | DX 333 | V. Petrini E-mail to A. Fulton, W. Plunkett, W. Montgomery, etc RE: SOFTWARE POOL Agreement |
| 813 | 6/30/2000 | DX 334 | L. Hicks Letter to V. Petrini re: optical networking equipment |
| 814 | 6/30/2000 | DX 335 | R. Uhl E-Mail to F. Rubin RE: Lucent EOQ PO's |
| 815 | 7/4/2000 | DX 336 | N. Kantor e-mail to D. Ackerman re: winstar-cisco executive meeting update. |
| 816 | 6/30/2000 | DX 337 | B. Plunkett Letter to D. Ackerman RE: additional $14,000,000 in network operating costs |
| 817 | 7/5/2000 | DX 338 | D. Rigotti E-Mail to C. Naylor, D. Harris, W. Plunkett, W. Montgomery RE: Hyb & B Pricing |
| 818 | 7/6/2000 | DX 339 | K. Chawla e-mail to R. Uhl re: Siemens due diligence |
| 819 | 7/6/2000 | DX 340 | K. Monaco e-mail to S. Kasera re: Asset valuation data for Winstar |
| 820 | 7/6/2000 | DX 341 | K. Monaco E-mail to F. Rubin RE: Siemens due diligence |
| 821 | 7/7/2000 | DX 342 | T. Shevock e-mail to L. Person; Y. Wilder; B. Seay ect. re: vender releations |
| 822 | 7/9/2000 | DX 343 | R. Lewine E-Mail to W. Plunkett, C. Naylor, D. Harris, B. Genner, etc RE: URGENT B-Site Pricing |
| 823 | 7/24/2000 | DX 344 | F. Rubin e-mail to H. Shartel RE: Budget Issues |
| 824 | 7/24/2000 | DX 345 | B. Weissenberger e-mail to L. Hicks, K. Dean, et al. re: A&E pricing. |
| 825 | 7/24/2000 | DX 346 | J. Diroma e-mail to J. Cocito, C. Naylor, E. Perricone, L. Rogers, et al re: Winstar Services. |
| 826 | 7/24/2000 | DX 347 | Notice of Request for Borrowing (Draw Request) |
| 827 | 7/28/2000 | DX 348 | W. Plunkett E-Mail to J. Diroma RE: Private, Important |
| 828 | 7/31/2000 | DX 349 | Winstar and Oracle Enter Into Strategic Partnership |

| 829 | 7/31/2000 | DX 350 | V. Petrini E-mail to D. Huber, T. Shevock, B. Zlotnick, D. Rigotti RE: data center equipment |
| 830 | 8/2/2000 | DX 351 | J. Stephens e-mail to Winstar re: Executive Memo and Press Release Winstar Results Up Sharply |
| 831 | 8/4/2000 | DX 352 | Winstar Form S-4 |
| 832 | 8/7/2000 | DX 353 | L. Hicks e-mail to B. Zlotnick re weekly lucent converged archiectire review meeting |
| 833 | 8/15/2000 | DX 354 | D. Huber e-mail to D. Ackerman; L. Hicks etc. re: product changes to the ASM inventory |
| 834 | 8/17/2000 | DX 355 | G. Garrett e-mail to N. Aversano, W. Plunkett, L. Fawcett, N. De Tura and D. Harris re: Winstar LH Jeopardy. |
| 835 | 8/21/2000 | DX 356 | G. Simpson e-mail to R. Bambach re Nate's meeting with Lucent |
| 836 | 8/18/2000 | DX 357 | F. Rubin e-mail to R. Uhl re: Siemens Status |
| 837 | 8/18/2000 | DX 358 | Winstar Major Projects/Issues Status. |
| 838 | 8/21/2000 | DX 359 | Winstar Strategy Development and Action Planning (SDAP) Workshop |
| 839 | 8/24/2000 | DX 360 | Notice of Request for Borrowing (Draw Request) |
| 840 | 8/28/2000 | DX 361 | V. Petrini e-mail to K. Richardson re: action item |
| 841 | 8/29/2000 | DX 362 | R. Helfrich E-mail to K. Hoggard, V. Petrini, J. Harris, etc. RE: Anixter 400G inventory |
| 842 | 8/29/2000 | DX 363 | D. Ackerman E-Mail to R. Uhl RE: ONG and Hubs and B's addenda and SoWs |
| 843 | 8/29/2000 | DX 364 | W. Fullerton e-mail to J. Diroma re: Resale of Winstar Asset Purchase. |
| 844 | 8/28/2000 | DX 365 | Winstar Form S-3 |
| 845 | 8/30/2000 | DX 366 | L. Hicks E-Mail to D. Ackerman RE: Lucent Strategy |
| 846 | 8/31/2000 | DX 367 | B. Zlotnick e-mail to D. Ackerman re: WLA revenue for 3Q |
| 847 | 9/1/2000 | DX 368 | D. Hopkins e-mail to W. Viquiera and K. DaSilva re: much to do |
| 848 | 9/1/2000 | DX 369 | S. Kasera E-mail to F. Rubin, K. Monaco RE: Financing Structure |
| 849 | 9/1/2000 | DX 370 | D. Harris E-Mail to L. Rogers RE: Winstar Update |
| 850 | 9/3/2000 | DX 371 | V. Petrini e-mail to L. Titteringotn re: action item |
| 851 | 9/4/2000 | DX 372 | D. Hopkins E-Mail to L. Rogers, M. Carroll, P. Derrick, N. Aversano RE: Winstar Update |
| 852 | 9/5/2000 | DX 373 | L. Rogers Memo to P. Derrick RE: WinStar Briefing Memo |
| 853 | 9/6/2000 | DX 374 | J. Cocito Letter to N. Aversano RE: security investigation |
| 854 | 9/6/2000 | DX 375 | L. Rogers e-mail to D. Hopkins, W. Viqueira, N. Aversano and P. Derrick re: Winstar Chronology. |
| 855 | 9/11/2000 | DX 376 | V. Heron E-mail to J. Cocito, D. Harris, W. Plunkett, B. Montgomery, R. Mark RE: Winstar chronology-update |
| 856 | 9/12/2000 | DX 377 | Minutes of a Meeting of the Board of Directors of Winstar Communications, Inc. |
| 857 | 9/13/2000 | DX 378 | A. Masullo e-mail to W. Plunkett; D. Harris; M. Epstien etc. re: Winstar Service Call |
| 858 | 9/14/2000 | DX 379 | S. Kasera E-mail to F. Rubin, K. Monaco RE: Indicative Term Sheet |
| 859 | 9/14/2000 | DX 380 | J. Newsom E-Mail to D. Harris, V. Petrini RE: EOQ Deal Summary |
| 860 | 9/14/2000 | DX 381 | Lucent/Winstar End of Quarter Deals Fiscal Year 2000 |
| 861 | 9/15/2000 | DX 382 | D. Rigotti e-mail to G. Garrett RE: Winstar Services Position |
| 862 | 9/17/2000 | DX 383 | D. Huber E-Mail to D. Ackerman RE: Siemens |
| 863 | 9/17/2000 | DX 384 | G. Petitt e-mail to B. Genner and D. Parks re: Lucent Approach to Advanced IP Services Support. |
| 864 | 9/17/2000 | DX 385 | K. O'Grady e-mail to V. Petrini, D. Harris, L. Titterington, et al. re: EOQ Latest after Sunday evening call. |
| 865 | 9/18/2000 | DX 386 | F. Jules e-mail to N. Marino re: ATG |
| 866 | 9/18/2000 | DX 387 | F. Jules e-mail to N. Kantor re: Florida Long Haul |
| 867 | 9/19/2000 | DX 388 | M. Kerner e-mail to M. McFuinn, J. Diroma, N. Aversano, R. Mark, G. Garrett, F. Mazni, M. Epstein, J. Cocito RE: Materials for Winstar Call Today, 9/19/00 |
| 868 | 9/19/2000 | DX 389 | Winstar/Lucent 2000-2001 partnership deal |
| 869 | 9/22/2000 | DX 390 | D. Harris E-Mail with Attachment to D. Ackerman, R. Uhl RE: Winstar Services Purchase Order |
| 870 | 9/22/2000 | DX 391 | D. Harris e-mail to N. Kantor and F. Jules re: winstar services purchase order |

34

| 871 | 9/22/2000 | DX 392 | W. Rouhana e-mail to N. Kantor re: groundwork for Cisco and Siemens deals. |
| 872 | 9/22/2000 | DX 393 | A. Alfred E-mail to A. Brooks, A. Derksen, A. Fasciano, A. Jerden, etc. RE: Winstar Drawdown 09/29/00 |
| 873 | 9/22/2000 | DX 394 | Notice of Request for Borrowing (Draw Request) |
| 874 | 9/22/2000 | DX 395 | Winstar/Lucent Partnership Deal |
| 875 | 9/22/2000 | DX 396 | D. Harris letter D. Ackerman letter re: supply Agreement |
| 876 | 9/22/2000 | DX 397 | D. Harris letter to D. Ackerman re: supply Agreement |
| 877 | 9/22/2000 | DX 398 | F. Manzi E-Mail to K. O'Grady RE: Update on Radios |
| 878 | 9/24/2000 | DX 399 | N. Kantor E-Mail to N. Aversano RE: Winstar Services Purchase Order |
| 879 | 9/25/2000 | DX 400 | N. Kantor E-Mail to D. Ackerman, F. Jules, R. Uhl RE: Updated Deals List |
| 880 | 9/25/2000 | DX 401 | D. Rigotti E-mail to D. Harris RE: Winstar Services Clarification |
| 881 | 9/25/2000 | DX 402 | J. Cocito e-mail to F. Manzi re: Winstar Services. |
| 882 | 9/25/2000 | DX 403 | A. Alfred e-mail to V. Petrini re: winstar drawdown |
| 883 | 9/25/2000 | DX 404 | G. Simpson e-mail to F. Rubin re: revised draw #4 |
| 884 | 9/25/2000 | DX 405 | N. Kantor e-mail to D. Ackerman re: Business Deal V2. |
| 885 | 9/25/2000 | DX 406 | A. Dollins e-mail to D. Harris attaching chart re: Winstar Issues/Status/Solutions. |
| 886 | 9/25/2000 | DX 407 | D. Christian E-Mail to J. Diroma RE: June Winstar billing |
| 887 | 9/27/2000 | DX 408 | N. Aversano Letter to N. Kantor and R. Uhl RE: purchase order WVF1-0000002958 |
| 888 | 9/27/2000 | DX 409 | Hubs and B's History -Winstar |
| 889 | 9/28/2000 | DX 410 | winstar/lucent 2000 partnership deal- decision matrix |
| 890 | 9/28/2000 | DX 411 | D. Harris E-Mail to W. Plunkett, B. Montgomery, J. Cocito, V. Heron RE: Lucent Credit |
| 891 | 9/28/2000 | DX 412 | G. Maloney E-Mail to N. Aversano re: Lucent Credit. |
| 892 | 9/29/2000 | DX 413 | D. Harris Letter to D. Ackerman RE: $10,000,000 credit |
| 893 | 9/29/2000 | DX 414 | D. Harris Letter to D. Ackerman RE: unexpected operating costs of $10,000,000 |
| 894 | 9/29/2000 | DX 415 | D. Harris Letter to D. Ackerman RE: operating costs of $10,000,000 |
| 895 | 9/29/2000 | DX 416 | D. Harris letter to D. Ackerman re: operating costs |
| 896 | 9/29/2000 | DX 417 | J. Bullen e-mail to V. petrini; adollins@lucent.com; dharrisbrown@lucent.com ect. Re: winstar/lucent enterprise integration lab |
| 897 | 9/29/2000 | DX 418 | R. Uhl Memo to D. Ackerman. F. Jules, N. Kantor, G. Maloney, F. Rubin, B. Zlotnick RE: Winstar & Lucent |
| 898 | 9/29/2000 | DX 419 | A. Fulton e-mail to J. Bullen re: A-1 S/W Services. |
| 899 | 9/29/2000 | DX 420 | B. Zlotnick letter to V. Petrini re: bill and hold for Lucent optical equipment |
| 900 | 9/29/2000 | DX 421 | Software Pool Agreement between Winstar and Lucent |
| 901 | 9/29/2000 | DX 422 | Press Release - Winstar Communications |
| 902 | 9/29/2000 | DX 423 | B. Zlotnick Letter to V. Petrini RE: Bill and Hold for Lucent Optical Equipment |
| 903 | 9/29/2000 | DX 424 | R. Uhl Memo to D. Ackerman, F. Jules, N. Kantor, J. Maloney, F. Rubin, B. Zlotnick RE: Winstar & Lucent |
| 904 | 9/29/2000 | DX 425 | B. Zlotnick Letter to V. Petrini RE: Bill and Hold Letter for Lucent Stinger DSLAMs and cabinets |
| 905 | 9/29/2000 | DX 426 | W. Plunkett e-mail to V. Heron re: Lucent Credit |
| 906 | 9/29/2000 | DX 427 | Software Pool Agreement Between Winstar Communications, Inc. and Lucent Technologies Inc. (Terrell Declaration Exhibit 1) |
| 907 | 9/29/2000 | DX 428 | N. Aversano E-mail to D. Harris, W. Plunkett, B. Montemarano, J. Cocito RE: Lucent Credit |
| 908 | 9/30/2000 | DX 429 | Winstar Form 10-Q (Collins Report document) |
| 909 | 10/20/2000 | DX 430 | 10 Year Equity Model (Collins Report document) |
| 910 | 10/1/2000 | DX 431 | Statement and Invoice |
| 911 | 10/2/2000 | DX 432 | D. Ackerman e-mail to N. Kantor re: winstar contractor services |
| 912 | 10/3/2000 | DX 433 | N. Kantor e-mail to D. Ackerman re: Siemens Order for '00 |
| 913 | 10/4/2000 | DX 434 | V. Petrini e-mail to D. Rigotti re: hub construction cost update |
| 914 | 10/5/2000 | DX 435 | D. Ackerman E-mail to F. Rubin RE: Lucent Contractor Services |
| 915 | 10/5/2000 | DX 436 | W. Fullerton e-mail to D. Harris; J. Diroma; A. Carrone etc. re: Winstar IRU's |

| 916 | 10/6/2000 | DX 437 | K. Dean E-Mail to B. Weissenberger RE: EOQ - No more hub of B-site change orders |
| 917 | 10/6/2000 | DX 438 | W. Plunkett letter to D. Ackerman re: development of the Enterprise Integration Laboratory. |
| 918 | 10/8/2000 | DX 439 | K. Monaco E-Mail to F. Rubin RE: Siemens Head's Up |
| 919 | 10/10/2000 | DX 440 | D. Ackerman e-mail to R. Uhl re: Siemens |
| 920 | 10/11/2000 | DX 441 | K. Chawla E-mail to N. Kantor RE: Winstar/Siemens |
| 921 | 10/14/2000 | DX 442 | D. Huber E-Mail to J. Bullen RE: Lucent Outsourcing Project |
| 922 | 10/16/2000 | DX 443 | B. Plunkett letter to D. Ackerman re: defer billing |
| 923 | 10/18/2000 | DX 444 | V. Petrini e-mail to P. Perry; B. Genner ect. Re: Q1 FY2001 |
| 924 | 10/19/2000 | DX 445 | Lucent/Winstar end of quarter deal fiscal year Q42000 |
| 925 | 10/19/2000 | DX 446 | D. Nidowicz Fax to A. Alfred RE: Revised Draw Request for 10/24/00 |
| 926 | 10/20/2000 | DX 447 | F. Rubin E-Mail to N. Kantor RE: Lucent Wire on Monday |
| 927 | 10/20/2000 | DX 448 | B. Plunkett letter to D. Ackerman re: Winstar credit for optical equipment |
| 928 | 10/20/2000 | DX 449 | B. Plunkett letter to D. Ackerman re: pricing and commitments. |
| 929 | 10/20/2000 | DX 450 | E. Perricone E-mail to D. Harris, N. Aversano RE: Winstar Refinance Notice |
| 930 | 10/20/2000 | DX 451 | W. Plunkett letter to D. Ackerman re: Lucent credit of $35M to Winstar upon receipt of first order for optical equipment in CYQ42000. |
| 931 | 10/23/2000 | DX 452 | D. Huber E-Mail to L. Hicks RE: Winstar Services Meeting on Tuesday |
| 932 | 10/23/2000 | DX 453 | A. Alfred e-mail to A. Carrone; A. Derksen; A. Fasciano etc. re: Winstar Drawdown |
| 933 | 10/25/2000 | DX 454 | D. Huber e-mail to N. Kantor, F. Jules, D. Ackerman RE: Cisco Summary |
| 934 | 10/26/2000 | DX 455 | B. Zlotnick E-Mail to F. Rubin RE: Lucent Meeting |
| 935 | 10/26/2000 | DX 456 | A. Dollins e-mail with attachment to D. Harris re: winstar consumer briefing |
| 936 | 10/26/2000 | DX 457 | F. Rubin E-Mail with attachment to B. Rouhana, R. Uhl RE: Lucent Term Sheet |
| 937 | 10/26/2000 | DX 458 | J. Alfasi e-mail to E. Mullan re: Exec Review 10/26 |
| 938 | 10/27/2000 | DX 459 | N. Kantor E-Mail to F. Jules, R. Uhl RE: 2000 Capex Forecast |
| 939 | 10/27/2000 | DX 460 | N. Kantor e-mail to F. Jules, R. Uhl RE: 2000 capex forecast |
| 940 | 10/31/2000 | DX 461 | Credit Suisse First Boston Private Equity investment Committee Presentation. |
| 941 | 11/1/2000 | DX 462 | L. Rogers E-mail to D. Harris RE: Wistar Schacht Presentation |
| 942 | 11/1/2000 | DX 463 | Winstar Final |
| 943 | 11/1/2000 | DX 464 | Winstar Financing |
| 944 | 11/1/2000 | DX 465 | L. Rogers e-mail to M. Hund-Mejean re: Winstar |
| 945 | 11/1/2000 | DX 466 | Winstar Financing |
| 946 | 11/1/2000 | DX 467 | (Presentation) Winstar Financing |
| 947 | 11/1/2000 | DX 468 | D. Harris E-Mail to L. Rogers RE: feedback |
| 948 | 11/1/2000 | DX 469 | D. Wu e-mail to N. Kantor re: 4Q revenue from Hong Kong |
| 949 | 11/4/2000 | DX 470 | E. Perricone e-mail to F. Rubin, K. Monaco, R. Uhl, et al. re: Winstar Due Diligence. |
| 950 | 11/6/2000 | DX 471 | J. Ritter E-Mail with Attachment to B. Zlotnick, L. Hicks RE: Tomorrow's Presentation |
| 951 | 11/6/2000 | DX 472 | F. Rubin letter to Siemens AG re: Winstar Communications, Inc - Term Loan C. |
| 952 | 11/6/2000 | DX 473 | Supplemental Agreement among Winstar Communications, Inc., Siemens Carrier Networks LLC. And Siemens Aktiengesellschaft. |
| 953 | 11/6/2000 | DX 474 | Supplemental Agreement among Winstar Communications, Inc., and Siemens |
| 954 | 11/7/2000 | DX 475 | M. Montemarano e-mail to P. Derrick re Winstar LW1 00073113A-00043113A |
| 955 | 11/7/2000 | DX 476 | Minutes of meeting of the board of directors of winstar communications |
| 956 | 11/7/2000 | DX 477 | E. Perricone E-Mail to M. Keefe, P. Derrick, J. Diroma, etc. RE: Winstar |
| 957 | 10/19/1998 | DX 478 | C. Dickson memorandum to W. Rouhana, N. Kantor, S. Chrust, B. Wasserman, S. Magyar, W. vanden Heuvel and J. Cash re: October 21, 1998 Board Meeting |
| 958 | 11/8/2000 | DX 479 | J. Stephens E-Mail to Winstar Employees RE: Executive Memo & Press Releases Winstar Reports Continued Strong Results, Winstar Secures Over $1 billion in Additional Financing Agreements |
| 959 | 11/8/2000 | DX 480 | Press Release: "Winstar Reports Continued Strong Results" |

| 960 | 11/8/2000 | DX 481 | F. Rubin E-mail to B. Fukuhar, D. Rogan, R. Drobny, etc. RE: Winstar/Cisco Partnership |
| 961 | 11/8/2000 | DX 482 | Winstar Secures Over $1 Billion in Additional Financing Agreements: Company Funded Into 2002 (Krozsner Report document) |
| 962 | 11/10/2000 | DX 483 | D. Nidowicz E-mail to F. Rubin re: cash issues |
| 963 | 11/10/2000 | DX 484 | F. Rubin letter to M. Hund-Mejean re: Winstar/Lucent Financing |
| 964 | 11/10/2000 | DX 485 | F. Jules E-Mail to N. Kantor RE: 2000 capex forecast |
| 965 | 11/13/2000 | DX 486 | F. Rubin letter to M. Hund-Mejean re: winstar/lucent financings |
| 966 | 11/13/2000 | DX 487 | F. Rubin letter to M. Hund-Mejean re: winstar/lucent financings |
| 967 | 11/14/2000 | DX 488 | N. Kantor e-mail to mfink@winstar.com; B. McGuire; R. Uhl etc re: the eagle has landed |
| 968 | 11/15/2000 | DX 489 | L. Rogers e-mail to P. Derrick, M. Keefe and W. Quinn re: Winstar Letter of November 13. |
| 969 | 11/16/2000 | DX 490 | P. Hayes E-Mail to M. Hund-Mejean RE: Winstar |
| 970 | 11/16/2000 | DX 491 | L. Rogers e-mail to D. Harris, P. Derrick, R. Mark, M. Montemarano, et al. re: Fred Rubin Letter. |
| 971 | 11/16/2000 | DX 492 | V. Petrini E-Mail to D. Harris RE: Winstar Services Agreement Conference Call |
| 972 | 11/16/2000 | DX 493 | Winstar Capital Corp. Base Case Model Covenants (Collins Report document) |
| 973 | 11/18/2000 | DX 494 | B. Genner E-mail to D. Parks et. al. RE: Data products business case |
| 974 | 11/19/2000 | DX 495 | M. Hund-Mejean e-mail to D. Harris re: winstar |
| 975 | 11/20/2000 | DX 496 | F. Jules E-mail to N. Kantor RE: 2000 projection 11-15 |
| 976 | 11/20/2000 | DX 497 | D. Ackerman E-Mail to N. Kantor RE: Lucent 2001 Proposal |
| 977 | 11/20/2000 | DX 498 | M. Hund-Mejean and D. Harris Letter to F. Rubin RE: interpretation of response and response to proposal |
| 978 | 11/20/2000 | DX 499 | J. Everding e-mail to N. Marino re: Lucent deal for 2001 |
| 979 | 11/21/2000 | DX 500 | D. Harris e-mail to C. Spurrier re: Sept 20 meeting with Nate Kantor. |
| 980 | 11/27/2000 | DX 501 | K. Monaco E-mail to R. Uhl, F. Rubin, D. Briggs RE: Summary of Bank & Lucent terms |
| 981 | 11/28/2000 | DX 502 | F. Rubin e-mail to R. Uhl re: 3% fee to Lucent |
| 982 | 11/29/2000 | DX 503 | Draft-Lucent/Winstar Relationship |
| 983 | 11/29/2000 | DX 504 | M. Hund-Mejean e-mail to J. Sasvari re: Flow Chart for Winstar. |
| 984 | 11/30/2000 | DX 505 | R. Kipke e-mail to D. Huber, B. Zlotnick, Rratchford, D. Bruster and G. Garrett re: Jeopardy on Schedule Revision. |
| 985 | 11/30/2000 | DX 506 | Notice of Request for Borrowing (Draw Request) |
| 986 | 11/30/2000 | DX 507 | M. Montemarano e-mail to C. Kelly re: immediate attention requested. Winstar services |
| 987 | 11/30/2000 | DX 508 | A. Alfred E-Mail to D. Harris, E. Perricone, L. Rogers, L. St Peter, etc. RE: Winstar |
| 988 | 12/1/2000 | DX 509 | F. Rubin E-Mail to D. Nidowicz RE: Lucent Balances |
| 989 | 12/1/2000 | DX 510 | R. Uhl e-mail to dharrisbrown@lucent.com re: Pay down of our vender financing obligation to Lucent |
| 990 | 12/1/2000 | DX 511 | D. Nidowicz E-mail to R. Uhl RE: Lucent Balances |
| 991 | 12/3/2000 | DX 512 | M. Hund-Mejean e-mail to E. Perricone re: Winstar Due Diligence Update. |
| 992 | 12/5/2000 | DX 513 | F. Rubin E-mail to R. Uhl, T. Graham, K. Zinghini RE: FW: |
| 993 | 12/5/2000 | DX 514 | Rick Uhl's Call List |
| 994 | 12/5/2000 | DX 515 | E. Perricone letter to F. Rubin re: Cisco and Compaq financings. |
| 995 | 12/6/2000 | DX 516 | Amendment No. 2 and New Lender Agreement |
| 996 | 12/6/2000 | DX 517 | Winstar 8-K (Krozsner Report document) |
| 997 | 12/6/2000 | DX 518 | K. Chawla e-mail to F. Rubin; K. Monaco; K. Zinghini re: congratulations |
| 998 | 12/1/2000 | DX 519 | A. Alfred E-Mail to A. Carrone, A. Derksen, A. Jerden, B. Moron, etc RE: Winstar Repayment |
| 999 | 12/7/2000 | DX 520 | F. Rubin E-mail to K. Chawla, K. Zinghini RE: Congratulations |
| 1000 | 12/7/2000 | DX 521 | F. Rubin letter to E. Perricone re: Winstar's wire transfer of $188,180,000.00 to Lucent. |
| 1001 | 12/7/2000 | DX 522 | E. Perricone e-mail to F. Rubin re: Prepayment 12/7/00. |

| 1002 | 12/8/2000 | DX 523 | W. Fullerton E-mail to D. Hopkins, M. White, M. Montemarano RE: Winstar Services Revenue Recognition |
| 1003 | 12/8/2000 | DX 524 | F. Jules e-mail to J. Marco re: Opportunities with Cisco |
| 1004 | 12/8/2000 | DX 525 | K. Monaco letter to B. Keller re: materials requested by E. Perricone in e-mail message of 12/04/00. |
| 1005 | 12/11/2000 | DX 526 | D. Ackerman E-Mail to J. Everding RE: Enterprise Integration Lab |
| 1006 | 12/11/2000 | DX 527 | N. Kantor E-Mail to N. Marino RE: Cisco Meeting Outline |
| 1007 | 12/11/2000 | DX 528 | M. Keefe e-mail to K. Zinghini re: Winstar Cisco Guaranty. |
| 1008 | 12/13/2000 | DX 529 | H. Shartel E-mail to F. Rubin, R. Uhl RE: AFC-Deferred Inventory |
| 1009 | 12/13/2000 | DX 530 | E. Perricone Memo to M. Hund-Mejean RE: Winstar Refinance Provisions |
| 1010 | 12/13/2000 | DX 531 | W. Fullerton e-mail to M. Montemarano re: winstar services revenue recongition |
| 1011 | 12/14/2000 | DX 532 | F. Jules E-Mail to D. Ackerman RE: Lucent |
| 1012 | 12/14/2000 | DX 533 | C. Schoettle E-Mail to D. Harris RE: Winstar Broadband Radios |
| 1013 | 12/15/2000 | DX 534 | F. Rubin Letter to E. Perricone re: WVF-1 LLC |
| 1014 | 12/15/2000 | DX 535 | F. Rubin Letter to E. Perricone RE: $62,660,285.09 credits |
| 1015 | 12/15/2000 | DX 536 | D. Nidowicz E-mail to F. Rubin, R. Uhl RE: Lucent 3% |
| 1016 | 12/15/2000 | DX 537 | D. Harris E-mail to R. Uhl |
| 1017 | 12/15/2000 | DX 538 | R. Uhl e-mail to mexadakilos@winstar.com re: End of Quarter Deal |
| 1018 | 12/16/2000 | DX 539 | B. Rouhana E-Mail to N. Kantor RE: Plan C |
| 1019 | 12/18/2000 | DX 540 | M. Hund-Mejean E-Mail to: E. Perricone, M. Keefe, R. Mark, M. Montemarano, C. Spurrier RE: Winstar-Request for Credit Memo to reduce Lucent Loans below $500M |
| 1020 | 12/18/2000 | DX 541 | J. Diroma e-mail to R. Mark; W. Fullerton ect. Re: winstar 4Q credits owed |
| 1021 | 3/31/2000 | DX 542 | L. Hicks fax to R. Uhl re: optical equipment bill and hold letters-Lucent |
| 1022 | 12/19/2000 | DX 543 | F. Rubin E-Mail with Attachment to R. Uhl RE: 2000 forecast - radio movement |
| 1023 | 12/19/2000 | DX 544 | E. Perricone letter to Winstar re: Lucent Credit Facility |
| 1024 | 12/19/2000 | DX 545 | E. Perricone letter to F. Rubin re: Lucent Credit Facility. |
| 1025 | 12/19/2000 | DX 546 | L. Hicks Fax to R. Uhl RE: Optical Equipment Bill and Hold Letters-Lucent |
| 1026 | 12/20/2000 | DX 547 | Memorandum from B. Perricone and B. Keller to D. Hopkins and B. Verwaayen re: Winstar Due Diligence. |
| 1027 | 12/21/2000 | DX 548 | F. Jules e-mail to R. Uhl re: EO3Q follow-ups |
| 1028 | 12/22/2000 | DX 549 | A. Alfred e-mail to D. Harris, E. Perricone, L. St. Peter, et al re: Winstar $32M Draw Request. |
| 1029 | 12/27/2000 | DX 550 | D. Hopkins letter e-mail to P. Derrick re: 12/19/00 refinance notice and 12/22/00 drawdown request. |
| 1030 | 12/27/2000 | DX 551 | M. Dowdy e-mail to D. Harris re: Financing Summary |
| 1031 | 12/27/2000 | DX 552 | M. Montemarano e-mail to C. Carroll, R. Mark, S. Rosen, M. Keefe, et al re: Winstar $32M Draw Request. |
| 1032 | 12/27/2000 | DX 553 | E-mail re: Winstar $32M Draw Request. |
| 1033 | 12/28/2000 | DX 554 | 2000 Capex Forecast |
| 1034 | 12/28/2000 | DX 555 | B. Zlotnick e-mail to L. Hicks re: LighTrade Resell. |
| 1035 | 12/28/2000 | DX 556 | R. Uhl letter to M. Montemorano re: wire transfer |
| 1036 | 12/28/2000 | DX 557 | D. Hopkins E-Mail to M. Hund-Mejean, D. Harris, M. Montemarano RE: winstar |
| 1037 | 12/29/2000 | DX 558 | F. Rubin E-mail to D. Nidowicz, R. Uhl, K. Monaco RE: Lucent borrowing |
| 1038 | 12/29/2000 | DX 559 | D. Ackerman E-mail to R. Uhl, F. Jules, N. Kantor, B. Rouhana RE: _irect update |
| 1039 | 12/29/2000 | DX 560 | P. Derrick e-mail to M. Montemarano (cc: D. Hopkins, B. Verwaayen, M. Hund-Mejean, D. Harris, C. Carroll, E. Perricone, K. DaSilva and M. Gibbens re: payments to Winstar based on Agreement with Winstar chairman, president and CFO. |
| 1040 | 12/29/2000 | DX 561 | Notice of Request for Borrowing (Draw Request) |
| 1041 | 12/29/2000 | DX 562 | N. Kantor e-mail to R. Uhl re: Lucent borrowing |
| 1042 | 12/29/2000 | DX 563 | Addendum to Supply Agreement By and Between Winstar Communications, Inc. and Lucent Technologies, Inc. |

| 1043 | 12/29/2000 | DX 564 | C. Carroll e-mail to P. Derrick re: winstar |
| 1044 | 12/31/2000 | DX 565 | Data Telco Cost of Revenue |
| 1045 | 1/2/2001 | DX 566 | B. Rouhana e-mail to N. Kantor re: lucent |
| 1046 | 1/2/2001 | DX 567 | M. Keefe e-mail to K. Zinghini re: Winstar Compaq Guaranty. |
| 1047 | 1/3/2001 | DX 568 | D. Ackerman e-mail to F. Jules re: irect update |
| 1048 | 1/3/2001 | DX 569 | W. Fullerton E-mail to M. Weinman, M. Alvarez, J. Diroma, etc. RE: Winstar |
| 1049 | 1/4/2001 | DX 570 | J. Diroma E-Mail to S. Evans RE: Winstar/Adelphia |
| 1050 | 1/8/2001 | DX 571 | Cisco Systems |
| 1051 | 1/8/2001 | DX 572 | A. Lucido e-mail to D. Harris; V. Petrini; K. O'Grady ect. Re: winstar profit analysis |
| 1052 | 1/9/2001 | DX 573 | D. Briggs E-Mail to M. Davis, K. Pisciotta, L. Rees, A. Rachkov |
| 1053 | 1/9/2001 | DX 574 | Lucent Technologies Presentation by Nate Kantor |
| 1054 | 1/9/2001 | DX 575 | F. Jules E-mail to N. Kantor re: q101 capex estimate |
| 1055 | 1/9/2001 | DX 576 | D. Harris letter to R. Uhl re: charges associated with the financing Agreement |
| 1056 | 1/14/2001 | DX 577 | D. Hopkins E-Mail to M. White, P. Derrick, D. Harris etc. RE: winstar meeting.montemarano notes |
| 1057 | 1/16/2001 | DX 578 | A. Lucido E-Mail to M. Montemarano RE: Plrease Read Prior to your Winstar CT Meeting |
| 1058 | 1/17/2001 | DX 579 | L. Fawcett E-Mail to M. Waugh RE: WinStar Services Agreement |
| 1059 | 1/17/2001 | DX 580 | M. Montemarano Letter to R. Uhl RE: Lucent Credit Facility |
| 1060 | 1/17/2001 | DX 581 | D. Harris letter to R. Uhl re: Charges associated with the financing Agreement |
| 1061 | 1/18/2001 | DX 582 | Standard & Poor's Industry Survey re: Communications Equipment |
| 1062 | 1/19/2001 | DX 583 | D. Harris e-mail to R. Uhl RE: letter |
| 1063 | 1/22/2001 | DX 584 | D. Christian E-Mail to M. Montemarano RE: WinStar Statement, January 22, 2001 |
| 1064 | 1/23/2001 | DX 585 | M. Montemarano E-Mail to C. Mcgovern RE: Winstar |
| 1065 | 1/23/2001 | DX 586 | Minutes of a meeting of the board of irectors of winstar communications |
| 1066 | 1/24/2001 | DX 587 | D. Harris letter to R. Uhl re: charges associated with the financing agreement |
| 1067 | 1/26/2001 | DX 588 | R. Uhl E-Mail with Attachment to F. Rubin, K. Zinghini RE: Winstar surcharge information |
| 1068 | 1/29/2001 | DX 589 | D. Harris E-Mail to D. Ackerman, R. Uhl RE: Winstar services outsourced to Lucent |
| 1069 | 1/29/2001 | DX 590 | V. Hawkins E-Mail to V. Petrini RE: SNC/SNMS Complaints |
| 1070 | 1/29/2001 | DX 591 | E. Perricone E-mail with attachments to D. Hopkins, B. Verwaayen RE: Winstar Due Diligence |
| 1071 | 1/30/2001 | DX 592 | M. Montemarano Letter to R. Uhl RE: capital draw down budget |
| 1072 | 1/30/2001 | DX 593 | D. Harris E-Mail to M. Montemarano, C. Spurrier, B. Verwaayen, N. Kantor, R. Uhl, F. Jules, D. Ackerman |
| 1073 | 2/1/2001 | DX 594 | R. Uhl E-Mail to Monaco RE: Cash Forecast |
| 1074 | 2/2/2001 | DX 595 | B. Zlotnick e-mail to L. Hicks re: Lucent Converged Architecture Update. |
| 1075 | 2/5/2001 | DX 596 | R. Uhl E-Mail to N. Kantor RE: Anticipated LU Borrowings |
| 1076 | 2/5/2001 | DX 597 | R. Uhl E-Mail to M. Montemarano RE: Anticipated LU Borrowings |
| 1077 | 2/5/2001 | DX 598 | R. Uhl letter to M. Montemarano re: credit Agreements |
| 1078 | 2/6/2001 | DX 599 | M. Montemarano Letter to R. Uhl RE: Capital Expense forecast |
| 1079 | 2/6/2001 | DX 600 | R. Uhl e-mail to F. Rubin re: Anticipated LU Borrowings. |
| 1080 | 2/6/2001 | DX 601 | M. Montemarano E-mail to E. Perricone, J. Ayre, D. Harris, A. Carrone, etc. RE: Winstar drawdown 2/5/01 |
| 1081 | 2/6/2001 | DX 602 | M. Montemarano e-mail to K. Becker, P. Derrick, W. Quinn, et al re: papertrail of Winstar compliance. |
| 1082 | 2/6/2001 | DX 603 | C. Mcgovern e-mail to C. Spurrier; B. Verwaayan; D. Harris re: winstar letter-2/6/01 |
| 1083 | 2/6/2001 | DX 604 | J. Diroma E-Mail to L. Baldwin RE: Winstar/Adelphia |
| 1084 | 2/6/2001 | DX 605 | Lucent Invoice #SU101858 to Winstar (Terrell Declaration Exhibit 2) |
| 1085 | 2/7/2001 | DX 606 | R. Uhl E-Mail to F. Rubin, K. Zinghini RE: Lucent |
| 1086 | 2/8/2001 | DX 607 | F. Jules E-mail to D. Ackerman RE: nortel |
| 1087 | 2/8/2001 | DX 608 | Winstar/Lucent Major Accomplishments Executive Summary |
| 1088 | 2/12/2001 | DX 609 | G. Garrett e-mail to L. Fawcett re: Jan 2001 CRD Performance. |

| 1089 | 2/13/2001 | DX 610 | C. McGovern E-Mail w/ Attachment to S. Rosen RE: Response to Winstar |
| 1090 | 2/15/2001 | DX 611 | D. Nidowicz e-mail to K. Monaco re: Lucent unused line fee |
| 1091 | 2/20/2001 | DX 612 | Memorandum from J. Desmond, G. Goldman, and P. Cummings at Grant Thornton to B. Rouhana, N. Kantor, T. Graham, and R. Uhl re: Follow-up to Meeting with Winstar Management Held on Tuesday, February 20, 2001. |
| 1092 | 2/20/2001 | DX 613 | J. Desmond; G. Goldman; P. Commings letter to B. Rouhana; N. Kantor; T. Graham and R. Uhl re: Follow-up to meeting with winstar management held on Tuesday Febuary 20, 2001 |
| 1093 | 2/21/2001 | DX 614 | W. Quinn E-Mail to M. Montemarano, D. Harris, G. Caviness, etc. RE: Winstar loan balance |
| 1094 | 2/22/2001 | DX 615 | J. Cocito e-mail to gmoloney@winstar.com and frubin@winstar.com re: Lucent Loan Balances |
| 1095 | 2/23/2001 | DX 616 | M. Montemarano E-mail to G. Caviness RE: action: Winstar drawdown request for February 28, 2001 |
| 1096 | 2/23/2001 | DX 617 | Notice of Request for Borrowing (Draw Request) |
| 1097 | 2/24/2001 | DX 618 | P. Cummings to Winstar Communications, Inc. RE: Follow-up Discussion with Bill Rouhana and Senior Management on February 23, 2001 |
| 1098 | 2/26/2001 | DX 619 | L. Kroencke E-Mail with Attachment to E. Cho RE: MSA Tracking |
| 1099 | 2/27/2001 | DX 620 | D. Nidowicz E-mail to R. Uhl RE: Lucent 3% |
| 1100 | 2/27/2001 | DX 621 | J. Baylis E-mail to D. Briggs RE: Lucent Covenants |
| 1101 | 2/27/2001 | DX 622 | Press Release re: Winstar Reports Strong Fourth Quarter Results. |
| 1102 | 2/27/2001 | DX 623 | J. Stephens e-mail to winstar re: Executive memo and press release Winstar results continue sharp improvement. |
| 1103 | 3/1/2001 | DX 624 | M. Montemarano Letter to R. Uhl RE: Lucent Credit Facility |
| 1104 | 3/1/2001 | DX 625 | M. Montemarano Letter to R. Uhl RE: Lucent Credit Facility |
| 1105 | 3/1/2001 | DX 626 | F. Rubin e-mail to L. O'Brian and K. Monaco re: A/R problem escalation #6 - Winster $15M |
| 1106 | 3/2/2001 | DX 627 | K. Monaco E-mail to N. Kantor RE: Cash Fcst March 1 |
| 1107 | 3/4/2001 | DX 628 | E. Perricone E-mail to D. Harris, Q. Butts RE: 3/1-Winstar Letter |
| 1108 | 3/6/2001 | DX 629 | P. Cummings Memo to B. Rouhana, N. Kantor, R. Uhl RE: Annual Audit - Significant Open Items |
| 1109 | 3/9/2001 | DX 630 | F. Rubin E-Mail to N. Kantor, R. Uhl, T. Graham RE: Lucent Recap |
| 1110 | 3/12/2001 | DX 631 | Winstar 2001 Plan Capitalization Issues |
| 1111 | 3/12/2001 | DX 632 | T. Gjervold E-Mail to D. Briggs re: bank Agreement limitations on indebtedness. |
| 1112 | 3/13/2001 | DX 633 | E. Perricone memorandum to B. Verwaayen, C. Spurrier, M. Hund-Mejean, et al. re: Winstar Update. |
| 1113 | 3/14/2001 | DX 634 | F. Rubin e-mail to D. Harris re: open items for resolution |
| 1114 | 3/15/2001 | DX 635 | F. Rubin E-Mail to N. Kantor, F. Jules, R. Uhl, T. Graham, K. Zinghini, K. Monaco RE: Lucent International - FYI |
| 1115 | 3/16/2001 | DX 636 | E. Perricone E-Mail to D. Harris, A. Alexander, M. Pires, M. Montemarano etc RE: Winstar meeting summary |
| 1116 | 3/16/2001 | DX 637 | D. Ackerman e-mail to N. Kantor; fjules@winstar.com; brouhana@winstar.com re: Vender Commitments/LD Provisions |
| 1117 | 3/17/2001 | DX 638 | D. Ackerman e-mail to N. Kantor re: Personal |
| 1118 | 3/18/2001 | DX 639 | M. Hund-mejean e-mail to B. Verwaayen and C. Spurrier re: winstar |
| 1119 | 3/19/2001 | DX 640 | M. Pires E-mail to E. Perricone, D. Harris, L. Alexander, M. Montemarano etc RE: Winstar Meeting Summary |
| 1120 | 3/21/2001 | DX 641 | D. Hopkins E-mail to M. Montemarano, D. Harris, M. Hund Mejean, etc. RE: SPECIAL ATTENTION winstar meeting, 3/21/01 |
| 1121 | 3/21/2001 | DX 642 | M. Montemarano E-Mail to D. Harris, D Hopkins, M. Hund Mejean etc. |
| 1122 | 3/21/2001 | DX 643 | Memo to File from M. Montemarano |
| 1123 | 3/21/2001 | DX 644 | Lucent Invoices to Winstar (Terrell Declaration Exhibit 4) |
| 1124 | 3/23/2001 | DX 645 | Winstar Communications, Inc. Condensed Statements of Operations with handwritten notes. |
| 1125 | 3/23/2001 | DX 646 | B. Zlotnick E-Mail to R. Kipke RE: 400G Inventory Exchange |
| 1126 | 3/24/2001 | DX 647 | Estimated Lucent Billing |

40

| 1127 | 3/25/2001 | DX 648 | P. Cummings E-Mail to K. Monaco, R. Bambach, G. Maloney RE: debt covenants |
| 1128 | 3/26/2001 | DX 649 | C. Christopher E-Mail to K. Monaco, R. Bambach, G. Maloney RE: Winstar Compliance with Loan Covenants at December 31, 2000 |
| 1129 | 3/26/2001 | DX 650 | D. Ackerman E-Mail to N. Kantor RE: Creative Build-out |
| 1130 | 3/22/2001 | DX 651 | Notice of request for borrowing (Draw Request) |
| 1131 | 3/27/2001 | DX 652 | D. Ackerman E-mail to R. Uhl RE: SAIC |
| 1132 | 3/28/2001 | DX 653 | M. Montemarano E-Mail to: M. Ambrus, K. Fitzgerald, E. Perricone etc. RE: Winstar |
| 1133 | 3/28/2001 | DX 654 | M. Montemarano memo to file re: March 28 meeting with W. Rouhana re Winstar liquidity |
| 1134 | 3/28/2001 | DX 655 | M. Montemarano Memo to File |
| 1135 | 3/28/2001 | DX 656 | D. Harris E-Mail to R. Cieri, S. Winn, S. LoBlondo, etc. RE: Winstar Take-or-Pay Contract LW00146958-LW00146962A |
| 1136 | 3/29/2001 | DX 657 | M. Keefe E-Mail to K. Zinghini RE: International Security Interests Project |
| 1137 | 3/29/2001 | DX 658 | M. Montemarano Memo to File |
| 1138 | 3/29/2001 | DX 659 | J. Diroma e-mail to W. Fullerton re: winstar services pass thru |
| 1139 | 3/29/2001 | DX 660 | H. Shartel E-Mail to R. Uhl RE: Inventory Analysis 03282001 |
| 1140 | 3/29/2001 | DX 661 | J. Diroma e-mail to W. Fullerton re: winstar services pass thru |
| 1141 | 3/29/2001 | DX 662 | Draft 12/00 financials (Collins Report document) |
| 1142 | 3/30/2001 | DX 663 | M. Keefe Letter to Winstar Communications, Inc. RE: Lucent Credit Facility |
| 1143 | 3/30/2001 | DX 664 | M. Keefe letter to Winstar Communications, Inc. re: Information Regarding Collateral. |
| 1144 | 3/30/2001 | DX 665 | B. Stranzl E-mail to R. Uhl RE: Winstar |
| 1145 | 3/30/2001 | DX 666 | B. Wilson E-Mail to D. Briggs re: Draft Lehman Note. |
| 1146 | 3/30/2001 | DX 667 | M. Keefe e-mail to D. Harris; S. Rosen; R. Mark etc.. re: Winstar |
| 1147 | 3/27/2001 | DX 668 | Notice of Request for Borrowing (Draw Request) |
| 1148 | 4/2/2001 | DX 669 | G. Simpson E-mail to D. Nidowicz RE: Q1 2001 Financable Labor |
| 1149 | 4/4/2001 | DX 670 | K. Monaco e-mail to D. Nidowicz re: payments |
| 1150 | 4/5/2001 | DX 671 | M. Montemarano letter to Winstar Communications, Inc. (cc: W. Rouhana) re: Lucent's suspension of shipment of products and the provision of services to Winstar due to evidence of Winstar's financial distress. |
| 1151 | 4/6/2001 | DX 672 | Lucent letter to Winstar re: Lucent Credit Facility |
| 1152 | 4/6/2001 | DX 673 | M. Montomarano letter to Winstar re: Lucent Credit Facility |
| 1153 | 4/6/2001 | DX 674 | Lucent Invoice #SU108080 to Winstar (Terrell Declaration Exhibit 3) |
| 1154 | 4/9/2001 | DX 675 | E. Perricone Letter to Winstar Communications RE: Lucent credit facility - signed by K. Zinghini, T. Graham |
| 1155 | 4/9/2001 | DX 676 | E. Perricone letter to Winstar re: Lucent Credit Facility |
| 1156 | 4/9/2001 | DX 677 | Lucent letter to Winstar re: Lucent Credit Facility |
| 1157 | 4/9/2001 | DX 678 | R. Uhl's notes |
| 1158 | 4/11/2001 | DX 679 | M. Montemarano letter to D. Ackerman re: payment assurance. |
| 1159 | 4/1/2001 | DX 680 | M. Montemarano letter to D. Ackerman re: response to Winstar April 10 letter. |
| 1160 | 4/12/2001 | DX 681 | L. Sadrian Letter to Winstar Communications, B. Rouhana RE: Obligations under Supply Agreement |
| 1161 | 4/12/2001 | DX 682 | G. Goldman E-mail to R. Uhl RE: Credit Agreement |
| 1162 | 4/13/2001 | DX 683 | L. Sadrian letter to Winstar re: Lucent Credit Facility. |
| 1163 | 4/15/2001 | DX 684 | L. Sadrian Letter to Winstar Communcations RE: Lucent Credit Facility |
| 1164 | 4/16/2001 | DX 685 | L. Sadrian Letter to WinStar Communications, Inc. RE: Lucent Credit Facility |
| 1165 | 5/23/2000 | DX 686 | Notice of Request for Borrowing (Draw Request) |
| 1166 | 5/31/2000 | DX 687 | D. Hopkins e-mail to W. Viqueira re: Winstar |
| 1167 | 4/18/2001 | DX 688 | Senior Secured Super-Priority Debtor in Posession Revolving Credit Agreement (Krozsner Report document) |
| 1168 | 4/19/2001 | DX 689 | M. Dowdy e-mail to D. Hsu forwarding Presentation transition plan for lucent resource integration |
| 1169 | 5/6/2001 | DX 690 | Lucent billing for capita (spread sheet) |
| 1170 | 5/8/2001 | DX 691 | K. Monaco E. Mail to D. Dei RE: Credit Approval |
| 1171 | 5/8/2001 | DX 692 | K. Cavanaugh E-mail to B. Rouhana RE: WSJ |

| 1172 | 7/13/2000 | DX 693 | K. Monaco E-mail to S. Kasera RE: Siemens-Answer per your request |
| 1173 | 5/8/2001 | DX 694 | K. Monaco E-mail to F. Rubin RE: Management Case: Cash Receipts & Disbursements |
| 1174 | 5/8/2001 | DX 695 | N. Kantor E-mail to B. Rouhana RE: Winstar Partnership Concept |
| 1175 | 5/8/2001 | DX 696 | K. Cavanaugh E-mail to N. Kantor, R. Uhl RE: Call with Barron's |
| 1176 | 5/8/2001 | DX 697 | D. Nidowicz E-Mail to J. Diroma RE: Winstar Services |
| 1177 | 6/9/2001 | DX 698 | R. Uhl E-mail to G. Maloney RE: Lucent Services |
| 1178 | 3/3/2004 | DX 699 | Ackerman SEC Transcript |
| 1179 | 8/16/2002 | DX 700 | R. Cheng Memo to P. Cummings RE: Review of Valuation Analysis for Winstar Communications, Inc. |
| 1180 | 3/30/2004 | DX 701 | Letter from K. Collins to M. Paskin enclosing Winstar Valuation Expert Report |
| 1181 | 3/30/2004 | DX 702 | Expert Report of Christopher Stark CS Hawthorn Inc. |
| 1182 | 3/30/2004 | DX 703 | Report of Randall S. Kroszner |
| 1183 | 3/30/2004 | DX 704 | Financing Report by Mark London |
| 1184 | 3/7/2000 | DX 705 | J. Dwyer e-mail to N. Kantor RE: Lucent Status - Subcontracting Agreement |
| 1185 | 11/7/2000 | DX 706 | M. Hund-Mejean leter to R. Uhl re: Lucent Vendor Financing. |
| 1186 | 11/8/2000 | DX 707 | Delegation of Authority (Deborah Hopkins) - 11/07/00 Letter from M. Hund-Mejean To R. Uhl RE: Lucent Vendor Financing |
| 1187 | 9/28/2000 | DX 708 | Partnership Deal Source: D. Harris |
| 1188 | 12/4/2000 | DX 709 | M. Montemarano E-Mail to P. Derrick, M. Hund-Mejean |
| 1189 | 12/27/1999 | DX 710 | Past Due as of: 12/27/99 = $539M Top 7 |
| 1190 | 9/1/2000 | DX 711 | K. Chawla E-Mail to T. Deutsch RE: The Deal |
| 1191 | 11/3/2000 | DX 712 | Winstar and BNY Letter regarding Term Loan C |
| 1192 | 9/19/2000 | DX 713 | N. Aversano E-Mail to N. Kantor RE: Winstar/Lucent Deal |
| 1193 | 3/24/2001 | DX 714 | T. Graham invoice J. Ritter re: Invoice |
| 1194 | 3/30/1999 | DX 715 | Winstar Network Buildout Purchase Planning Document |
| 1195 | 2/17/2000 | DX 716 | L. Rogers e-mail to J. Orlando; W. Viquiera; N. Aversano; J. Cocito re: Winstar |
| 1196 | 1/5/1999 | DX 717 | A. Zendle e-mail to C. Bohlin re: winstar/lucent architecture PI |
| 1197 | 11/6/2000 | DX 718 | Winstar letter to Siemens re: winstar - term loan c |
| 1198 | 9/1/2000 | DX 719 | F. Rubin e-mail to K. Chawla re: financing structure |
| 1199 | 4/5/2000 | DX 720 | N. Holcomb letter to A. Zendle re: Siemens proposal |
| 1200 | 11/15/2000 | DX 721 | Daniel_Csillag@lnotes5bankofny.com e-mail to siddharth.kasera@sfs siemens.com re: winstar capital corp amendment request |
| 1201 | 3/23/1999 | DX 722 | R. Haffar e-mail to bmcguire@wns-k7.winstar.com re: Lucent Revenue Commitment Call |
| 1202 | 1/13/2000 | DX 723 | P. Soltesz e-mail to A. Zendle re: DSLAM architecture impacts on PMP and vice versa |
| 1203 | 5/2/2000 | DX 724 | D. Ackerman e-mail to A. Zendle re: Siemens Proposal |
| 1204 | 6/27/2000 | DX 725 | D. Ackerman E-Mail to J. Bullen RE: Kenan Meeting |
| 1205 | 10/13/2000 | DX 726 | F. Rubin E-Mail to N. Kantor RE: Total of LU Borrowing Notice |
| 1206 | 12/1/2000 | DX 727 | F. Rubin E-Mail to B. Zlotnick RE: International Cap Ex Allocation |
| 1207 | 5/8/2001 | DX 728 | K. Monaco E-Mail to S. Kasera RE: Siemens-Answers per your request |
| 1208 | 4/29/2001 | DX 729 | K. Devany E-Mail to D. Huber, M. Fink, M. Roberts, J. Everding RE: URGENT! Contract Review Process due Friday April 27, 2001 |
| 1209 | 4/9/2001 | DX 730 | R. Uhl Letter to B. Rouhana RE: Lucent Objections |
| 1210 | 12/29/2000 | DX 731 | K. Monaco E-Mail to R. Uhl, T. Graham RE: Permitted Investments Covenant Report: Bank |
| 1211 | | DX 732 | R. Haffar Letter to M. Wilson RE: Agreement for Network Built-out Services |
| 1212 | | | INTENTIONALLY LEFT BLANK |
| 1213 | 3/20/2000 | DX 733 | C. Naylor e-mail to V. Petrini, T. O'Hara; M. Epstein; L. Rogers re: Lucent Supply Agreement. |
| 1214 | 3/7/2001 | DX 734 | E. Perricone E-Mail to P. Derrick, M. Montemarano, C. Spurrier, D. Harris, etc RE: Winstar Finance Discussion |
| 1215 | 3/12/1999 | DX 735 | W. Plunkett E-Mail to N. Aversano RE: A-1 FINAL: Nate Kantor - Briefing |
| 1216 | 1/4/2001 | DX 736 | E. Perricone E-Mail to D. Hopkins RE: Clarifications and Wish List-Winstar |
| 1217 | 9/7/2000 | DX 737 | L. Rogers E-Mail to D. Forrester RE: Urgent WinStar HK |

| 1218 | 5/24/2000 | DX 738 | J. Cocito e-mail to W. Viqueira; N. Aversano; E. Perricone; ect. re: winstar updates |
|------|-----------|--------|-----------|
| 1219 | 5/17/2004 | DX 739 | SEC Complaint, Jury Demand |
| 1220 | 9/1/2001 | DX 740 | F. Rubin E-Mail to S. Kasera, K. Monaco RE: Financing Structure |
| 1221 | | DX 742 | Invoice |
| 1222 | | DX 743 | INVOICE DETAIL - ER903765 (highlighted version) |
| 1223 | | DX 744 | Invoice |
| 1224 | | DX 745 | Winstar Inventory Calculation (Pocalyko Cross) |
| 1225 | | DX 746 | Invoice Services Manual |
| 1226 | 11/14/2000 | DX 747 | Email from P. Derrick to M. Hund-Mejen RE: Winstar bank line increase |
| 1227 | | DX 748 | Bates Combined into one chart (PX 306) |
| 1228 | 5/11/2005 | DX 749 | List of Exhibits to Admit |
| 1229 | | DX A | Elizabeth Perricone's Bridge Statement |
| 1230 | | DX B | Portion of Complaint, Pages 54-56 |
| 1231 | | DX E | Elizabeth Perricone Offer of Proof designations of July 24, 2001 |
| 1232 | | DX F | Richard Uhl Offer of Proof designations of July 25, 2001 |
| 1233 | | DX G | Leslie Roger Offer of Proof designatins of Aug. 8, 2001 |
| 1234 | | DX H | Kevin Monaco Offer of Proof designations of July 11, 2001 and Nov. 26, 2003 |
| 1235 | 5/4/2000 | DX I | Section of Credit Agreement among WVF-I LLC and Lucent (also DX 29) |
| 1236 | | DX K | Timothy Grahan Offer of Proof designations of July 24, 2001 |
| 1237 | 5/4/2000 | DX L | Section of Credit Agreement  (also DX 29) |
| 1238 | | DX M | Gary Goldman Offer of Proof designations of Feb. 20, 2004 |
| 1239 | | DX V | Kenneth Zinghini Offer of Proof designations of July 12, 2001 |
| 1240 | 6/20/2001 | DX W | Lucent Notice of Deposition to depose representative of Winstar |
| 1241 | 3/29/2004 | DX Z | Expert Report of John I. Salomon |
| 1242 | | DX AA | List of exhibits submitted by Lucent as an Offer of Proof |

## Plaintiff (PX) Trial Exhibits

| Tab | Date | Exhibit No. | Description of Item |
|-----|------|-------------|---------------------|
| 1243 | | PX 1 | Notes re: Lucent Strategic Partnership. |
| 1244 | 9/30/1998 | PX 2 | N. Aversano e-mail to N. Kantor attaching Winstar and Lucent Technologies Framework for a Strategic Partnership. |
| 1245 | 5/8/2001 | PX 3 | N. Kantor e-mail to B. Rouhana re: Winstar Partnership Concept. |
| 1246 | 5/8/2001 | PX 4 | N. Kantor e-mail to B. Rouhana re: Strategic Partnership (responding to 9/30/98 N. Aversano e-mail). |
| 1247 | 10/2/1998 | PX 5 | Bullet-point notes re: Winstar/Lucent Partnership Concept. |
| 1248 | 10/3/1998 | PX 6 | N. Kantor e-mail to N. Aversano re: Winstar Partnership Concept. |
| 1249 | 10/7/1998 | PX 7 | N. Aversano fax to R. Haffar re: Winstar/Lucent Partnership Concept. |
| 1250 | | PX 8 | Presentation re: Best of Breed and scope of partnership structure. |
| 1251 | 10/19/1998 | PX 9 | C. Dickson memo to W. Rouhana, N. Kantor, S. Chrust, et al re: October 19, 1998. |
| 1252 | 10/22/1998 | PX 10 | Press release entitled "$2 Billion Winstar/Lucent Strategic Agreement to Expand Winstar's Broadband Network." |
| 1253 | 2/18/2000 | PX 11 | Winstar - Lucent Partership Executive Review. |
| 1254 | 7/14/2000 | PX 12 | R. Uhl e-mail to N. Kantor re: Dinner meeting with Debbie Hopkins. |
| 1255 | | PX 13 | Agreement for Network Buildout Services. |
| 1256 | 5/8/2001 | PX 14 | N. Kantor e-mail to B. Rouhana re: Winstar Partnership Concept |
| 1257 | 9/22/2000 | PX 15 | D. Harris e-mail to N. Kantor and F. Jules re: Winstar Services Purchase Order. |
| 1258 | 9/24/2000 | PX 16 | N. Kantor e-mail to N. Aversano re: Winstar Services Purchase Order. |
| 1259 | 9/29/2000 | PX 17 | R. Uhl memorandum to D. Ackerman, F. Jules, N. Kantor, J. Maloney, F. Rubin and B. Zlotnick re: Winstar & Lucent. |

| 1260 | 6/16/1999 | PX 18 | Hub and B-Site Addendum to the Supply Agreement between Winstar Communications, Inc. and Lucent Technologies Inc. |
| 1261 | 7/11/2000 | PX 19 | Optical Network Addendum to the Supply Agreement between Winstar Communications, Inc. and Lucent Technologies Inc. |
| 1262 | 9/29/2000 | PX 20 | Software Pool Agreement |
| 1263 | 10/13/2000 | PX 21 | D. Ackerman e-mail to J. Everding re: Transition Proposal. |
| 1264 | 12/14/2000 | PX 22 | R. Uhl e-mail to F. Jules, N. Kantor and F. Rubin re: call with Carole Spurrier and Debbie Harris. |
| 1265 | 12/22/2000 | PX 23 | V. Petrini e-mail w/ handwritten notes to N. Kantor re: Conference Number. |
| 1266 | | PX 24 | Winstar Broadband Services for Businesses. |
| 1267 | 1/11/2001 | PX 25 | D. Ackerman e-mail to N. Kantor and F. Jules re: Feedback from January 9th Senior Executive Meeting with Winstar. |
| 1268 | 1/17/2001 | PX 26 | D. Harris e-mail to N. Kantor, F. Jules, R. Uhl and D. Ackerman re: Agenda for January 17, 2001 meeting. |
| 1269 | 1/17/2001 | PX 27 | Agenda for Lucent - Winstar Meeting. |
| 1270 | 1/17/2001 | PX 28 | Lucent's Vendor Integration Plan for Winstar. |
| 1271 | 1/16/2001 | PX 29 | Winstar Global 2001 Budget Analysis (LU gets all Hubs & Bs and Metros). |
| 1272 | 1/29/2001 | PX 30 | D. Harris e-mail to D. Ackerman and R. Uhl re: Winstar services outsourced to Lucent. |
| 1273 | 1/30/2001 | PX 31 | D. Harris e-mail to M. Montemarano, C. Spurrier, B. Verwaayen, et al. re: Hubs and B-Sites Status Report. |
| 1274 | 2/8/2001 | PX 32 | D. Ackerman e-mail to N. Kantor, R. Uhl, F. Jules, et al. re: Proposed Agenda for Winstar/Lucent Meeting Friday 2/9/01. |
| 1275 | 2/9/2001 | PX 33 | Winstar Project Assessment Preliminary Findings Briefing. |
| 1276 | 2/9/2001 | PX 34 | Proposed Relationship Structure between Winstar - Lucent. |
| 1277 | 5/8/2001 | PX 35 | N. Kantor e-mail to F. Rubin re: open items for resolution. |
| 1278 | | PX 36 | Lucent/Winstar Strategic Partnership 2001 Opportunity. |
| 1279 | 12/15/2000 | PX 37 | M. Carney e-mail to D. Nidowicz re: Approval for SI-21952-119. |
| 1280 | 3/27/2001 | PX 38 | F. Jules e-mail to N. Kantor re: Lucent contnet for 2001. |
| 1281 | 3/30/2001 | PX 39 | M. Keefe letter to Winstar Communications, Inc. re: Lucent Credit Facility. |
| 1282 | 3/30/2001 | PX 40 | M. Montemarano letter to Robert McGuire re: termination of Master Service Agreement. |
| 1283 | 3/30/2001 | PX 41 | M. Keefe letter to Winstar Communications, Inc. re: Winstar Information Regarding Collateral. |
| 1284 | 11/6/2000 | PX 42 | J. Ritter e-mail to B. Zlotnick and L. Hicks re: presentation on proposed addendum to supply Agreement. |
| 1285 | 11/10/2000 | PX 43 | F. Jules e-mail to J. Marco re: risks and benefits of proposed actions. |
| 1286 | 8/30/2000 | PX 44 | L. Hicks e-mail to D. Ackerman re: Lucent strategy |
| 1287 | 8/21/2000 | PX 45 | Nate/Nina Meeting - NATE'S MISSION: TO GET LUCENT TO AGREE TO ALL POINTS LISTED BELOW |
| 1288 | 9/19/2000 | PX 46 | L. Hicks e-mail to D. Ackerman re: Lucent meeting 9/19 |
| 1289 | 12/29/1999 | PX 47 | L. Hicks e-mail to C. Naylor re: EOQ Letter - Edit |
| 1290 | 12/11/2000 | PX 48 | D. Ackerman e-mail to J. Everding re: Winstar/Lucent Deal |
| 1291 | 12/11/2000 | PX 49 | D. Ackerman e-mail to J. Everding re: Winstar/Lucent deal |
| 1292 | 9/20/2000 | PX 50 | L. Hicks e-mail to R. Uhl re: Lucent EOQ deal issues |
| 1293 | 9/20/2000 | PX 51 | L. Hicks e-mail to R. Uhl re: Deal Documents |
| 1294 | 12/11/2000 | PX 52 | D. Ackerman e-mail to J. EEverding re: Business Deal V2 |
| 1295 | 12/11/2000 | PX 53 | D. Ackerman e-mail to J. Everding re: 3Q Software Pool with comments |
| 1296 | 12/11/2000 | PX 54 | D. Ackerman e-mail to J. Everding re: software pool notes |
| 1297 | 10/23/2000 | PX 55 | L. Hicks e-mail to D. Ackerman, B. Zlotnick and D. Huber re: Lucent/Winstar EOQ disconnects |
| 1298 | 2/8/2001 | PX 56 | L. Hicks fax to R. Uhl re: Lucent 3Q Recap |
| 1299 | 10/19/2000 | PX 57 | Proposals to address both overruns and new end quarter request |
| 1300 | 12/19/2000 | PX 58 | L. Hicks fax to R. Uhl re: Optical Equipment Bill and Hold Letters - Lucent |
| 1301 | 12/11/2000 | PX 59 | D. Ackerman e-mail to J. EEverding re: Lucent Q3 Services |
| 1302 | 9/22/2000 | PX 60 | D. Harris letter to D. Ackerman re: services in support of the Winstar network deployment |

| 1303 | 9/22/2000 | PX 61 | D. Harris letter to R. Uhl re: services in support of the Winstar network deployment |
|------|-----------|-------|--------------------------------------------------------------|
| 1304 | 12/11/2000 | PX 62 | D. Ackerman e-mail to J. EEverding re: Lucent Contractor Services |
| 1305 | 7/10/2000 | PX 63 | B. Zlotnick e-mail to L. Hicks re: B-Site Pricing |
| 1306 | 11/8/2000 | PX 64 | L. Hicks memo to D. Ackerman re: Ackerman/Plunkett EOQ Issues meeting |
| 1307 | 9/20/2000 | PX 65 | B. Zlotnick e-mail to F. Jules, R. Uhl, N. Kantor, F. Rubin and D. Ackerman re: WNSS 2000 Capital Plan - Action Items |
| 1308 | 12/15/2000 | PX 66 | R. Uhl e-mail to mexadaktilos@winstar.com re: End of Quarter Deal |
| 1309 |  | PX 67 | D. Ackerman e-mail to J. Everding re: Lucent 3Q revenue deal write up |
| 1310 | 9/27/2000 | PX 68 | R. Helfrich e-mail to L. Hicks reL: Bill & Hold Letter |
| 1311 | 12/27/2000 | PX 69 | B. Zlotnick e-mail to K. Monaco and F. Rubin re: Lucent equipment acceptance |
| 1312 | 9/29/2000 | PX 70 | B. Zlotnick letter to V. Petrini re: Bill and Hold Letter for Lucent Optical Equipment. |
| 1313 | 9/29/2000 | PX 71 | B. Zlotnick letter to V. Petrini re: Bill and Hold Letter for Lucent Stinger DSLAMs and cabinets. |
| 1314 | 1/18/2001 | PX 72 | F. Jules e-mail to R. Uhl re: Data Circuits. |
| 1315 | 9/29/2000 | PX 73 | B. Zlotnick e-mail to F. Rubin re: Deal Parameter Documents. |
| 1316 | 9/18/2000 | PX 74 | L. Hicks e-mail to D. Ackerman and B. Zlotnick re: 9/19/00 Lucent meeting. |
| 1317 | 12/11/2000 | PX 75 | D. Ackerman e-mail to J. Everding re: EoQ Deal. |
| 1318 | 12/11/2000 | PX 76 | D. Ackerman e-mail to J. Everding re: Lucent Equipment. |
| 1319 |  | PX 77 | DX 56 |
| 1320 | 10/4/2000 | PX 78 | F. Rubin e-mail to R. Uhl re: Capital Spend - 2000 and 2001. |
| 1321 | 12/15/2000 | PX 79 | R. Uhl e-mail to mexadaktilos@winstar com re: 3Q Software Pool with comments. |
| 1322 | 1/3/2001 | PX 80 | G. Simpson e-mail to F. Rubin and B. Zlotnick re: Revised Lucent Credits. |
| 1323 | 9/22/2000 | PX 81 | D. Harris e-mail to D. Ackerman and R. Uhl re: Winstar Services Purchase Order. |
| 1324 | 9/29/2000 | PX 82 | R. Uhl memo to D. Ackerman, F. Jules, N. Kantor, et al re: Lucent acceptance of Winstar Service charges. |
| 1325 | 8/3/1999 | PX 83 | Notes re: Winstar/Lucent Turn-Key process meeting |
| 1326 | 8/9/2000 | PX 84 | M. Dowdy e-mail to J. Diroma re: Lucent Bill |
| 1327 | 3/21/2001 | PX 85 | M. Montemarano e-mail to C. Spurrer; M. Pires and D. Harris re: chart that winstar sent me |
| 1328 | 9/18/2000 | PX 86 | M. Kerner e-mail to N. Aversano and W. Plunkett re: Status of Winstar account |
| 1329 | 9/24/2000 | PX 87 | N. Kantor e-mail to N. Aversano re: Winstar services purchase order |
| 1330 | 9/25/2000 | PX 88 | J. Cocito e-mail to F. Manzi re: winstar services |
| 1331 |  | PX 89 | Daily Progress Report Key Deals |
| 1332 | 4/13/2001 | PX 90 | D. Hsu e-mail to T. O'Hara re: subcontract Agreement |
| 1333 | 11/2/1999 | PX 91 | Notes re: Winstar Year 2000 spend meeting executive summary |
| 1334 | 3/29/2001 | PX 92 | J. Dirome e-mail to W. Plunkett re: Winstar services pass thru |
| 1335 | 12/17/1999 | PX 93 | J. Diroma e-mail to V. Petrini; C. Naylor; R. Helfrich re: winstar 400G Orders Call on monday 12/20/99 |
| 1336 | 12/20/1999 | PX 94 | N. Aversano e-mail to R. McGinn re: winstar |
| 1337 | 12/21/1999 | PX 95 | C. Naylor e-mail to R. Heltrich and V. Petrini re: EOQ Letter |
| 1338 | 12/21/1999 | PX 96 | Invoice - Winstar purchase order |
| 1339 | 9/30/2000 | PX 97 | Notes re: Lucent, SPN Q1 2000 Bill and Hold Support |
| 1340 | 8/1/2002 | PX 98 | Lucent's Responses and Objections to Plaintiffs' Third Set of Interrogatories |
| 1341 | 3/31/2000 | PX 99 | A. Zendle letter to C. Naylor re: Optical networking equipment |
| 1342 | 3/31/2000 | PX 100 | Notes re: Lucent service providers networks Critical Matters |
| 1343 | 11/27/2000 | PX 101 | M. Montemarano e-mail to J. Diroma and W. Fullerton re: fiscal 2000 follow up request |
| 1344 | 1/13/2000 | PX 102 | C. Naylor e-mail to C. Assimopoulos re: winstar confirmation letter |
| 1345 | 2/29/2000 | PX 103 | Invoice re: Winstar Purchase Order |
| 1346 | 5/24/2000 | PX 104 | E. Perricone e-mail to W. Viqueira; J. Cocito and N. Aversano re:winstar update |

| 1347 | 12/13/2000 | PX 105 | Notes re: 3Q revenue request |
|------|-----------|--------|------------------------------|
| 1348 | | PX 106 | Presentation re: Lucent Revenue Recognittion Policy |
| 1349 | 8/27/2000 | PX 107 | D. Harris e-mail to N. Aversano and D. Hopkins re: winstar briefing |
| 1350 | 8/18/2000 | PX 108 | M. Kerner e-mail to N. Aversano and W. Plunkett re: Status of Winsta Account |
| 1351 | 10/30/2000 | PX 109 | A. Dollins e-mail to D. Harris; V. Petrini; D. Walsh etc. re: Exec. Review and Bus. Case Approval Call |
| 1352 | 9/27/2000 | PX 110 | N. Aversano letter to R. Uhl re: purchase order |
| 1353 | 12/8/2000 | PX 111 | D. Ackerman e-mail to J. Everding re: services addendum |
| 1354 | 12/15/2000 | PX 112 | A. Brunner e-mail to V. Petrini; E. De Leon; V. Esperanza etc re: On behalf of Susan Schnell - 12/7/2000 NAR Deal Approval Notification: Winstar, Quest, and Verizon |
| 1355 | 10/27/2000 | PX 113 | J. Fawcett e-mail to N. De Tura; T. Swift; D. Butze re: Winstar services proposal |
| 1356 | | PX 114 | Notes re: Business status: Winstar new service briefing |
| 1357 | 11/30/2000 | PX 115 | Notes re: conference call |
| 1358 | 12/3/2000 | PX 116 | D. Harris e-mail to C. Spurrier re: Winstar financial issues |
| 1359 | 11/21/2000 | PX 117 | D. Harris e-mail to C. Spurrier re: sept. 20 meeting with Nate Kantor |
| 1360 | 12/28/2000 | PX 118 | M. Montemarano e-mail to C. Mcgovern; C. Carroll re: Winstar |
| 1361 | 1/5/2001 | PX 119 | E. Perricone e-mail to P. Derrick et al re: Winstar-Clarifications and Wish List Materials for Story Board |
| 1362 | 2/2/2001 | PX 120 | B. Verwaayen e-mail to M. Montemarano; C. Spurrier; D. Harris re: Update to Winstar "strategy" |
| 1363 | 11/21/2003 | PX 121 | W. Plunkett letter to D. King attaching documents requested by subpoena. |
| 1364 | 4/17/2001 | PX 122 | Ackerman Affidavit |
| 1365 | 10/21/1998 | PX 123 | Supply Agreement |
| 1366 | 9/18/2000 | PX 124 | L. Hicks e-mail to D. Ackerman re: Lucent/Winstar EOQ disconnects |
| 1367 | 9/29/2000 | PX 125 | W000810/ZWC0144192 B. Plunkett letter to D. Ackerman re: purchase Agreement |
| 1368 | 2/7/2001 | PX 126 | L. Hicks fax to D. Ackerman re: Lucent 3Q Recap |
| 1369 | 12/11/2000 | PX 127 | D. Ackerman e-mail to J. Everding re: Lucent and Capex |
| 1370 | 10/20/2000 | PX 128 | B. Plunkett letter to D. Ackerman re: optical equipment. W333832/ZWC0144194 |
| 1371 | 10/6/2000 | PX 129 | B. Plunkett letter to D. Ackerman re: equipment and services W000825/ZWC0144193 |
| 1372 | 9/29/2000 | PX 130 | D. Harris letter to D. Ackerman re: unexpected operating costs W000809/ZWC0144191 |
| 1373 | 8/20/2000 | PX 131 | L. Hicks e-mail to N. Kantor re: Lucent meeting talking points |
| 1374 | 5/2/2000 | PX 132 | D. Ackerman e-mail to A. Zendle re: Siemens Proposal |
| 1375 | 10/20/2000 | PX 133 | B. Plunkett letter to D. Ackerman re: jointly developed pricing and commitments |
| 1376 | 9/22/2000 | PX 134 | D. Harris letter to D. Ackerman re: supply Agreement |
| 1377 | 12/7/2000 | PX 135 | F. Rubin letter to B. Perricone re: wire transfer |
| 1378 | 11/10/2000 | PX 136 | W. Rouhana e-mail to N. Kantor re: Services Meeting on 15th |
| 1379 | 12/11/2000 | PX 137 | D. Ackerman e-mail to J. Everding re: Services Meeting |
| 1380 | 5/4/2000 | PX 138 | Credit Agreement |
| 1381 | 10/16/2000 | PX 139 | B. Plunkett letter to D. Ackerman re: deferred billing |
| 1382 | 12/11/2000 | PX 140 | B. Zlotnick e-mail to F. Jules and R. Fred re: Lucent and Capex |
| 1383 | 12/11/2000 | PX 141 | D. Ackerman e-mail to J. Everding re: Winstar/Lucent deal |
| 1384 | 10/23/2000 | PX 142 | D. Ackerman e-mail to L. Hicks re: Software pool notes |
| 1385 | 1/10/2000 | PX 143 | RE: Communication to staff |
| 1386 | 8/20/2000 | PX 144 | L. Hicks e-mail to N. Kantor re: Lucent meeting talking points. |
| 1387 | 3/27/2001 | PX 145 | Notice of Request for Borrowing |
| 1388 | 3/27/2001 | PX 146 | F. Jules to J. Marco re: Lucent Content for 2001. |
| 1389 | 10/27/2000 | PX 147 | N. Kantor e-mail to F. Jules and R. Uhl re: 2000 Capex forecast. |
| 1390 | 1/5/2001 | PX 148 | F. Rubin letter to R. Uhl re: LU Balance Analysis. |
| 1391 | 12/19/2000 | PX 149 | E. Perricone letter to Winstar re: Lucent Credit Facility |

| 1392 | 11/6/2000 | PX 150 | F. Rubin letter to Siemens AG re: Term Loan C. |
| 1393 | 11/13/2000 | PX 151 | F. Rubin letter to M. Hund Mejean re: Winstar/Lucent Financings. |
| 1394 | 11/20/2000 | PX 152 | M Hund Mejean and D Harris letter to F Rubin re: increase in Winstar financing. |
| 1395 | 9/18/2000 | PX 153 | M Kerner e-mail to N Aversano and W Plunkett re: Status of Winstar account |
| 1396 | 8/31/2000 | PX 154 | D. Harris e-mail to W. Plunkett and V. Heron re: Winstar Situation |
| 1397 | | PX 155 | Winstar notes re: negative reaction |
| 1398 | 12/11/2000 | PX 156 | D. Ackerman e-mail to J. Everding re: Deal Documents |
| 1399 | 9/19/2000 | PX 157 | N. Aversano e-mail to N. Kantor re: winstar/lucent deal |
| 1400 | 9/24/2000 | PX 158 | N. Kantor e-mail to N. Aversano re: Winstar Services Purchase PX Order |
| 1401 | 9/22/2000 | PX 159 | D. Harris e-mail to N. Aversano re: Business Deal V2 |
| 1402 | 12/11/2000 | PX 160 | D. Ackerman e-mail to J. Everding re: updated deals list |
| 1403 | | PX 161 | Winstar Daily Progree Report Key Deals |
| 1404 | 9/29/2000 | PX 162 | software pool Agreement between winstar and lucent |
| 1405 | 11/28/2000 | PX 163 | R. Rawson letter to N. Aversano re: review of a revenue recognition |
| 1406 | 1/4/1999 | PX 164 | Agreement for network build-out services  WC0011532-WC0011538 & WC0019779 |
| 1407 | 10/23/2000 | PX 165 | Lucent Technologies' Board of Directors name Henry Schacht Chairman and CEO. |
| 1408 | 10/26/2000 | PX 166 | D. Hopkins message re: H. Schacht and W. Rouhana dinner meeting. |
| 1409 | 7/15/2003 | PX 167 | Lucent Technologies comments on Fortune magazine article about its SEC investigation. |
| 1410 | 9/25/2000 | PX 168 | N. Kantor e-mail to D. Ackerman, F. Jules and R. Uhl re: Updated Deals List. |
| 1411 | 9/29/2000 | PX 169 | "Lucent Vendor Relationship Rock-Solid" |
| 1412 | 4/18/2001 | PX 170 | Winstar v. Lucent Complaint (Adverserial Proceeding). |
| 1413 | 10/19/1998 | PX 171 | W. Rouhana e-mail to N. Kantor, W. Rouhana, et al. re: updated materials. |
| 1414 | 10/26/2000 | PX 172 | F. Rubin e-mail to B. Rouhana and R. Uhl re: Lucent Term Sheet. |
| 1415 | 2/5/2001 | PX 173 | R. Uhl e-mail to N. Kantor re: Anticipated LU Borrowings. |
| 1416 | 2/19/2003 | PX 174 | Patricia Russo named chairman of Lucent Technologies; Henry Schacht steps down, but will remain a member of the board. |
| 1417 | 11/5/2001 | PX 175 | Deposition testimony of Henry Schacht from Aversano v. Lucent. |
| 1418 | 9/10/2002 | PX 176 | Deposition testimony of Henry Schacht from Obtek v. Lucent. |
| 1419 | 10/29/2002 | PX 177 | Deposition testimony of Henry Schacht from Obtek v. Lucent. |
| 1420 | 11/21/2000 | PX 178 | Lucent Technologies identifies revenue issue from fourth fiscal quarter 2000. |
| 1421 | 7/7/2003 | PX 179 | Article from Fortune magazine entitled, "The Whistleblower and the CEO; In the Lucent scandal, the ex-boss will walk   The woman who accused him is now an SEC target.  And guess who's paying the penalty' Owners like You." |
| 1422 | 10/22/1998 | PX 180 | $2 Billion Winstar/Lucent Strategic Agreement to Expand Winstar's Broadband Network. |
| 1423 | 12/14/2000 | PX 181 | J. Carter e-mail to C Carroll, J Diroma, C Spurrier, et al re: Winstar Agreements. |
| 1424 | 1/19/2000 | PX 182 | J. Cocito e-mail to M. Wilson, C. Naylor and J. Diroma re: Winstar Services. |
| 1425 | 1/20/2000 | PX 183 | J. Cocito e-mail to J. Diroma re: Winstar Services. |
| 1426 | 9/12/2000 | PX 184 | P. Derrick e-mail to P. Hayes and J. Fong re: Commitments Forecast |
| 1427 | 10/20/2000 | PX 185 | P. Derrick e-mail to D. Hopkins re: Winstar Refinance Notice |
| 1428 | 10/20/2000 | PX 186 | Winstar Executive Briefing |
| 1429 | 11/2/2000 | PX 187 | LW00201651 & L W00016795-LW00016797 P Hayes e-mail to P Derrick re: Winstar: Implications of Refinance Notice |
| 1430 | 11/7/2000 | PX 188 | P. Hayes e-mail to P. Derrick re: Winstar Recourse Removal |
| 1431 | 11/10/2000 | PX 189 | P Hayes e-mail to P Derrick and M Keefe, Esq re: Winstar Gameplan over next few days |
| 1432 | 12/8/2000 | PX 190 | E Perricone e-mail to M Hund-Mejean and D Hopkins re: Winstar Repayment |
| 1433 | 11/16/2000 | PX 191 | P. Hayes e-mail to M. Hund-Mejean re: Winstar |
| 1434 | 11/7/2000 | PX 192 | M. Hund-Mejean letter to R. Uhl re: Lucent Vendor Financing |
| 1435 | 6/1/2000 | PX 193 | L. Rogers e-mail to D. Hopkins re: Winstar |

| 1436 | 8/21/2000 | PX 194 | L. Rogers e-mail to W. Viqueira, N. Aversano, P. Derrick; G. Harris and D. Hopkins re: Winstar |
| 1437 | 8/27/2000 | PX 195 | D. Harris e-mail to N. Aversano and D. Hopkins re: Winstar Briefing |
| 1438 | 11/10/2000 | PX 196 | W. Fullerton e-mail to M. Montemarano re: Winstar |
| 1439 | 12/12/2000 | PX 197 | C. Spurrier e-mail to D. Hopkins re: Winstar |
| 1440 | 11/30/2000 | PX 198 | C. Spurrier e-mail to D. Hopkins and B. Verwaayen re: Winstar |
| 1441 | 12/28/2000 | PX 199 | M. Montemarano e-mail to C. Mcgovern and C. Carroll re: Winstar |
| 1442 | 11/2/2000 | PX 200 | M. Hund-Mejean e-mail to D. Hopkins re: Winstar |
| 1443 | 1/29/2001 | PX 201 | E. Perricone e-mail to D. Hopkins and B. Verwaayen re: Winstar Due Diligence |
| 1444 | 12/6/2000 | PX 202 | D. Hopkins e-mail to C. Spurrier re: Winstar |
| 1445 | | PX 203 | P. Derrick e-mail to D. Hopkins re: follow up (response to 12/27/00 e-mail) |
| 1446 | 1/29/2001 | PX 204 | M. Montemarano e-mail to P. Derrick, G. Caviness and D. Hopkins re: Winstar |
| 1447 | 9//5/2000 | PX 205 | Email from L. Rogers to Distribution list re Winstar update |
| 1448 | 11/21/2000 | PX 206 | Lucent Technologies Audit Plan Revenue Recognition |
| 1449 | 5/26/2001 | PX 207 | Email from D. Hopkins to R. McGinn re discussion with B. Rouhana |
| 1450 | 8/20/2000 | PX 208 | D. Hopkins e-mail to W. Viqueira, N. Aversano, P. Derrick and G. Harris re: Winstar |
| 1451 | 8/28/2000 | PX 209 | M. Mcguinn e-mail to B. Ball re: Winstar briefing |
| 1452 | 8/8/2000 | PX 210 | Anonymous letter to D. Hopkins re: fabricated revenue |
| 1453 | 3/29/2001 | PX 211 | J. Diroma e-mail to W. Fullerton re: Winstar Services Pass thru |
| 1454 | 6/27/2000 | PX 212 | T. Loner e-mail to J. Diroma re: $60M Winstar funds Transfer for this last quarter |
| 1455 | 9/30/2000 | PX 213 | PwC working paper re: Lucent-Service Provider Network |
| 1456 | 12/20/2000 | PX 214 | H. Schacht and D. Hopkins letter to PwC re: Lucent audits |
| 1457 | 10/26/2000 | PX 215 | Messages from D. Hopkins and D. Sabeh |
| 1458 | 12/14/2000 | PX 216 | J. Carter e-mail to C. Carroll, J. Diroma, C. Spurrier and M. Hund-Mejean re: Winstar Agreements |
| 1459 | 12/28/2000 | PX 217 | D. Hopkins e-mail to M. Hund-Mejean, D. Harris and M. Montemarano re: Winstar |
| 1460 | 9/1/2000 | PX 218 | V. Heron e-mail to D. Harris re: Winstar Update |
| 1461 | 10/11/2000 | PX 219 | J. Diroma e-mail to D. Harris, V. Petrini and R. Helfrich re: Winstar ONG Bill and Hold |
| 1462 | 12/7/2000 | PX 220 | M. Hund-Mejean e-mail to D. HOpkins re: Winstar Repayment |
| 1463 | 6/16/2000 | PX 221 | Presentation re: Customer Finance Strategy |
| 1464 | 8/8/2000 | PX 222 | Anonymous letter to D. Hopkins re: fabricated revenue w/ handwritten notes from C. Watson and D. Hopkins |
| 1465 | 9/24/2000 | PX 223 | N. Kantor e-mail to N. Aversano re: Winstar Services Purchase Order. |
| 1466 | | PX 224 | DX 577 |
| 1467 | | PX 225 | Summary General Terms and Conditions - Lucent Vendor Finance Facility to WVF-LLC. |
| 1468 | 5/2/2000 | PX 226 | E. Perricone and J. Kersten memo to P. Sperling, J. Orlando and B. Viqueira re: $2 Billion Facility for Winstar. |
| 1469 | 9/22/2000 | PX 227 | Notice of Request for Borrowing. |
| 1470 | 1/8/2001 | PX 228 | C. Spurrier e-mail to D. Harris re: disbursements to Winstar. |
| 1471 | 12/28/2000 | PX 229 | E. Perricone e-mail to P. Derrick, M. Montemarano, D. Harris, et al re: Winstar-Financing of Services under Credit Agreement dated May 4, 2000. |
| 1472 | 11/1/2000 | PX 230 | E. Perricone e-mail to F. Izzo, L. Rogers and M. Keefe re: Winstar memo. |
| 1473 | 11/2/2000 | PX 231 | E. Perricone e-mail to P. Derrick re: Winstar Implications of Refinance Notice. |
| 1474 | 12/10/2000 | PX 232 | M. Hund-Mejean e-mail to E. Perricone re: Winstar Repayment. |
| 1475 | 1/3/2001 | PX 233 | E. Perricone e-mail to P. Derrick, M. Keefe and W. Keller re: Potential Winstar Re-negotiations. |
| 1476 | 5/4/2000 | PX 234 | Amendment No. 2 and New Lender Agreement |
| 1477 | 4/5/2000 | PX 235 | N. Holcomb e-mail to A. Zendle and P. Soltesz re: Siemens Accelerated Proposal |

| 1478 | 11/6/2000 | PX 236 | Supplemental Agreement among Winstar Communications, Inc , Siemens Carrier Networks LLC and Siemens Aktiengesellschaft |
| 1479 | 3/23/2001 | PX 237 | Chart of 3Q 1999 Estimated Lucent Billing. |
| 1480 | 5/5/2001 | PX 238 | Chart of 4th Quarter 1999 Actual Lucent Billing. |
| 1481 | 5/6/2001 | PX 239 | Winstar Communications - Lucent Billing for Capital Labor 1Q Actual. |
| 1482 | 10/13/2000 | PX 240 | Winstar Communications - Lucent Billing for Capital Labor Q3 2000ì Actual. |
| 1483 | 5/9/2001 | PX 241 | Winstar Communications - Lucent Billing for Capital Labor Q4 2000ì Estimate. |
| 1484 | 12/27/2000 | PX 242 | J Dornan e-mail to G Simpson and M Carney re: 4Q Lucent Labor Bill Estimate. |
| 1485 | 12/28/2000 | PX 243 | R Uhl fax to M Montemarano re: analysis of Winstar's 4Q 2000 Capital Labor. |
| 1486 | 4/2/2001 | PX 244 | G. Simpson e-mail to D. Nidowicz re Q1 2001 Financable Labor. |
| 1487 | 4/2/2001 | PX 245 | D. Nidowicz fax to G Caviness re: Lucent Billing for Capital Labor Q1 2001 Estimate. |
| 1488 | 3/27/2001 | PX 246 | Notice of Request of Borrowing. |
| 1489 | 9/21/1999 | PX 247 | Statement and Invoice to Lucent for $37,075,925. |
| 1490 | 1/21/2000 | PX 248 | Statement and invoice to Lucent in the amount of $38,758,042. |
| 1491 | 5/5/2000 | PX 249 | Statement and invoice to Lucent in the amount of $55,485,175. |
| 1492 | 10/1/2000 | PX 250 | Statement and invoice to Lucent in the amount of $67,291,934. |
| 1493 | 11/29/2000 | PX 251 | P Derrick e-mail to M Hund-Mejean, J Bisson, M. Montemarano, et al re: Winstar Negotiations. |
| 1494 | 12/7/2000 | PX 252 | M Hund-Mejean e-mail to M. Montemarano and C spurrier re: Winstar Repayment. |
| 1495 | 10/30/2000 | PX 253 | M. Montemarano e-mail to D. Harris re: Winstar Services Proposal. |
| 1496 | 12/14/2000 | PX 254 | J Carter e-mail to C Carroll, J Diroma, C Spurrier, et al re: Winstar Agreements. |
| 1497 | 2/9/2001 | PX 255 | Winstar- Lucent Meeting Agenda |
| 1498 | 12/29/2000 | PX 256 | Notice of Request for Borrowing. |
| 1499 | 11/7/2000 | PX 257 | P. Derrick e-mail to M. Hund-Mejean re: draft Winstar Agreement. |
| 1500 | 11/13/2000 | PX 258 | M Montemarano e-mail to G Vashist, F Izzo, W Keller, et al re: Winstar Gameplan over next few days. |
| 1501 | 11/2/2000 | PX 259 | Credit Review Worksheet prepared by J. Alter for WVF-I, LLC. |
| 1502 | 12/29/2000 | PX 260 | P. Derrick e-mail to M. Montemarano re: payments to Winstar. |
| 1503 | 12/29/2000 | PX 261 | B Verwaayen e-mail to C Spurrier, M Montemarano re: Winstar Renegotiations. |
| 1504 | 1/2/2001 | PX 262 | Potential Amended Financing Parameters. |
| 1505 | 1/14/2001 | PX 263 | D. Hopkins e-mail re: M. White re: winstar meeting montemarano notes |
| 1506 | 2/12/2001 | PX 264 | R Uhl letter to M. Montemarano (cc: C Spurrier, D. Harris, B. Verwaayen and N Kantor) re: Lucent's position on funding for non-Lucent performed services. |
| 1507 | 11/6/2000 | PX 265 | W. Fullerton e-mail to M. Montemarano re: winstar services |
| 1508 | 3/29/2001 | PX 266 | J. Diroma e-mail to W. Fullerton re: winstar services pass thru |
| 1509 | 1/20/2000 | PX 267 | J. Cocito e-mail to J. Diroma re: winstar services |
| 1510 | 11/7/2000 | PX 268 | C. Kelly e-mail to W. Fullerton re: Winstar Services |
| 1511 | 11/10/2000 | PX 269 | J Diroma e-MIal to M Montemarano re: winstar services addendum - restricted internal review and comment |
| 1512 | 11/29/2000 | PX 270 | W Fullerton e-mail to C. Kelly and J Diroma re: Immediate attention requested Winstar Services |
| 1513 | 12/6/2000 | PX 271 | W Fullerton e-mail to M Montemarano; D Hopkins and M White re: winstar Agreement |
| 1514 | 1/15/2001 | PX 272 | Discussion re: Winstar refinancing. |
| 1515 | 1/2/2001 | PX 273 | Notes re: Potential Amended Financing Parameters. |
| 1516 | 1/8/2001 | PX 274 | D Harris e-mail to C spurrier, B Verwaayen, M Montemarano re: Agenda for meeting with Winstar. |

| 1517 | 2/6/2001 | PX 275 | C. Mcgovern e-mail to C. Spurrier, B. Verwaayen, D. Harris attaching letter to sent to R. Uhl on 2/6/01. |
| 1518 | 2/12/2001 | PX 276 | R. Uhl letter to M. Montemarano (cc: C. Spurrier, D. Harris, B. Verwaayen and N. Kantor) re: Lucent's position on funding of non-Lucent performed services. |
| 1519 | 2/2/2001 | PX 277 | B. Verwaayen e-mail to M. Montemarano, C. Spurrier and D. Harris re: Update to Winstar 'strategy'. |
| 1520 | 3/21/2001 | PX 278 | E. Perricone e-mail to P. Derrick and M. Hund Mejean re: Winstar conversion notes. |
| 1521 | 3/21/2001 | PX 279 | M. Montemarano e-mail to D. Harris, D. Hopkins, M. Hund-Mejean, et al re: 3/21/01 Winstar meeting. |
| 1522 | 4/17/2001 | PX 280 | Affidavit of Richard Uhl. |
| 1523 | 9/29/2000 | PX 281 | R. Uhl to D. Ackerman, F. Jules, N. Kantor, J. Maloney, F. Rubin and B. Zlotnick re: Lucent acceptance of Winstar service charges. |
| 1524 | 2/7/2001 | PX 282 | R. Uhl e-mail to F. Rubin and K. Zinghini re: fax from M. Montemarano to R. Uhl. |
| 1525 | 3/30/2001 | PX 283 | G. Goldman e-mail to G. Manloney, R. Uhl, K. Monaco and F. Rubin re: Credit Agreement. |
| 1526 | 2/25/2001 | PX 284 | F. Jules e-mail to R. Uhl re: L'Obrien Cash Forecast. |
| 1527 | 11/10/2000 | PX 285 | H. Shartel e-mail to F. Rubin and R. Uhl re: Savings Recommendations. |
| 1528 | 10/20/2000 | PX 286 | H. Shartel e-mail to F. Jules re: Winstar actions. |
| 1529 | 12/29/2000 | PX 287 | F. Rubin e-mail to D. Nidowicz, R. Uhl and K. Monaco re: Lucent borrowing. |
| 1530 | 6/26/2000 | PX 288 | D. Ackerman e-mail to N. Kantor re: End of quarter deals with Lucent & Winstar |
| 1531 | 10/12/2000 | PX 289 | D. Ackerman e-mail to F. Jules and R. Uhl re: Change in Plan on 2000 CapEx Budget |
| 1532 | 8/27/2000 | PX 290 | D. Harris e-mail to N. Aversano re: winstar briefing |
| 1533 | 12/11/2000 | PX 291 | Complaint; jury demand; certification to nj rule 4:5-1 |
| 1534 | 10/20/2000 | PX 292 | E. Perricone e-mail to D. Harris re: Winstar refinance notice |
| 1535 | 9/6/2000 | PX 293 | J. Cocito letter to N. Avesano re: securities investigation |
| 1536 | 9/20/1999 | PX 294 | J. Quinn e-mail to J. Diroma re: winstar services |
| 1537 | 6/27/2000 | PX 295 | T. Loner e-mail to J. Diroma re: 60M winstar funds transfer for this last quarter |
| 1538 | 3/30/2000 | PX 296 | Notes re: winstar pass-thru arrangment |
| 1539 | 2/27/2000 | PX 297 | J. Cocito e-mail to J. Diroma re: Kanan Vocall revenue issues |
| 1540 | 9/14/1999 | PX 298 | J. Diroma e-mail to A. Borthoumiaus; D. Christian etc. re: End of quarter revenue recognition |
| 1541 | 12/20/1999 | PX 299 | R. Halrich e-mail to C. Asalimopotles re: winstar 4000 orders call on Monday |
| 1542 | 3/21/2000 | PX 300 | E. Di Pietro e-mail to J. Diroma re: bill and hold |
| 1543 | 12/28/2000 | PX 301 | D. Hopkins e-mail to M. Hund-Mejean; D. Harris; M. Montemarano re: winstar |
| 1544 | 8/17/2000 | PX 302 | V. Petrini e-mail to D. Harris re: A1-Suspension of CS Services |
| 1545 | 12/14/2000 | PX 303 | R. Mark e-mail to S. Rosen; D. Hsu; A. Saiewitz etc. re: winstar Agreements |
| 1546 | 3/1/2004 | PX 304 | Response to Lucent's Objections to Plaintiff's Deposition Upon Written Questions of Deborah Harris |
| 1547 | 11/19/2000 | PX 305 | M. Hund-Mejean e-mail to D. Harris re: Winstar |
| 1548 | 12/8/2000 | PX 306 | R. Helfrich e-mail to R. Kipke and J. Diroma re: Winstar Bill and Hold IMMEDIATE ATTENTION NEEDED |
| 1549 | 12/8/2000 | PX 307 | R. Kipke e-mail to R. Helfrich and J. Diroma re: Winstar bill and Hold IMMEDIATE ATTENTION NEEDED |
| 1550 | 12/28/2000 | PX 308 | E. Perricone e-mail to P. Derrick et al re: Winstar-Financing of Services under Credit Agreement dated May 4, 2000 |
| 1551 | 1/26/2001 | PX 309 | Winstar/Lucent Meeting |
| 1552 | 12/8/2000 | PX 310 | D. Ackerman e-mail to J. EEverding re: Services Addendum |
| 1553 | 11/2/2000 | PX 311 | M. Hund-Mejean e-mail to D. Hopkins re: Winstar |
| 1554 | 12/26/2000 | PX 312 | H. Shartel e-mail to F. Rubin re: Net 90. |
| 1555 | 12/19/2000 | PX 313 | E. Perricone letter to Winstar Communications, Inc. re: Lucent Credit Facility. |

| 1556 | 9/20/1999 | PX 314 | J. Quinn e-mail to J. Diroma re: Winstar Services. |
|------|-----------|--------|----------------------------------------------------|
| 1557 | 2/1/2001 | PX 315 | D. Harris e-mail to M. Montemarano and E. Perricone re: Winstar draw. |
| 1558 | 2/6/2001 | PX 316 | M. Montemarano e-mail to K. Becker and P. Derrick re: 2/5/01 approval for Winstar loan advance. |
| 1559 | 7/24/2000 | PX 317 | J. Diroma e-mail to J. Cocito, C. Naylor, E. Perricone, et al. re: Winstar Services. |
| 1560 | 11/16/2000 | PX 318 | M. Hund-Mejean e-mail to P. Hayes re: sending notice to Winstar. |
| 1561 | 6/12/1998 | PX 319 | Invoice from Winstar to Lucent in the amount of $25,000,000. |
| 1562 | 10/26/2000 | PX 320 | B. Nelson fax to D. Harris re: Lucent Product Overview from N. Kantor. |
| 1563 | 12/21/2000 | PX 321 | Lucent Technologies reports results of operational and financial review. |
| 1564 | 12/5/2000 | PX 322 | P. Derrick e-mail to M. Hund-Mejean re: Winstar due diligence. |
| 1565 | 9/29/2000 | PX 323 | Software Pool Agreement. |
| 1566 | 10/20/2000 | PX 324 | $135M Software Pool Allocations Fiscal Q42000 EoQ Deal. |
| 1567 | 11/16/2000 | PX 325 | J. Diroma e-mail to R. Moogan re: Winstar Special Services Arrangement. |
| 1568 | 10/19/2000 | PX 326 | Lucent/Winstar End of Quarter Deal Fiscal Year Q42000. |
| 1569 | 3/26/2001 | PX 327 | Notes to Consolidated Financial Statements for Winstar Communications. |
| 1570 | 12/19/2001 | PX 328 | Deloitte and Touche Valuaton Consulting Services Report |
| 1571 | 12/19/2001 | PX 329 | Empire Valuation Consultants Report |
| 1572 | 9/29/2000 | PX 330 | N. Aversano e-mail to D. Harris, W. Plunkett, and J. Cocito re: Lucent Credit. |
| 1573 | 10/22/1998 | PX 331 | $2 Billion Winstar/Lucent stratigic Agreement to expand Winstar's broadband network |
| 1574 | 10/23/2000 | PX 332 | Lucents' Board of Directors names Henry Schacht Chairman and CEO |
| 1575 | 2/27/2003 | PX 333 | Lucent Technologies reaches agree to resolve Agreement in principle with SEC staff all matters under investigation |
| 1576 | 3/17/2004 | PX 334 | Lucent Technologies to make payment as part of SEC settlement |
| 1577 | 12/19/2001 | PX 335 | IDT Corp form 8-K with schedule filed December 19, 2001 with SEC |
| 1578 | 8/28/2002 | PX 336 | IDT Corp form 8-KA with schedules filed August 28, 2002 with SEC |
| 1579 | 11/7/2000 | PX 337 | P. Derrick e-mail to M. Hund-Mejean re: drafting of Winstar Agreement. |
| 1580 | 11/2/2000 | PX 338 | J. Diroma fax to M. Montemarano re: Winstar financing issues. |
| 1581 | 11/7/2000 | PX 339 | P. Hayes e-mail to P. Derrick re: Winstar Recourse Removal. |
| 1582 | 10/4/2001 | PX 340 | Secured Proof of Claim for $138,957,218.90. |
| 1583 | 10/11/2001 | PX 341 | Unsecured Proof of Claim |
| 1584 | 10/11/2001 | PX 342 | Secured Proof of Claim. |
| 1585 | 3/28/2003 | PX 343 | Proof of Claim  regarding Rejection Damages |
| 1586 | 4/2/2001 | PX 344 | Invoices NWC0004071, NWC0004076-NWC0004077, NWC0004084-NWC0004087, NWC004098. NWC0004621, NWC0004630, NWC0004766 |
| 1587 | | PX 345 | 2Q00 EOQ Deal Summary. |
| 1588 | 7/1/2000 | PX 346 | V. Petrini e-mail to W. Plunkett re: revised 3Q00 deal. |
| 1589 | 7/6/1999 | PX 347 | Lucent inovice to Winstar in the amount of $11,794,770.00. |
| 1590 | 6/26/2000 | PX 348 | C. Naylor e-mail to V. Petrini and W. Plunkett re: EoQ Deal. |
| 1591 | 9/22/2000 | PX 349 | R. Helfrich e-mail to P. Perry, A. Fulton, M. Riesa, et al. re: Software Pool. |
| 1592 | | PX 350 | Fiscal Q3 2000 EoQ Deal. |
| 1593 | | PX 351 | Lucent/Winstar End of Quarter Deals Fiscal Year 2000, |
| 1594 | 11/22/1999 | PX 352 | D. Digirolomo e-mail to F. Manzi re: Winstar Yr.2000 Spend Meeting. |
| 1595 | 12/30/1999 | PX 353 | M. Wilson letter to D. Ackerman re: $3,000,000 Lucent credit to Winstar. |
| 1596 | 2/6/2000 | PX 354 | J. Noda e-mail to S. Cassady and F. Manzi re: Winstar 4Q99 Funds Transfer PO. |
| 1597 | 3/30/2000 | PX 355 | M. Wilson fax to D. Ackerman re: $3,000,000 Lucent credit to Winstar. |
| 1598 | 3/31/2000 | PX 356 | A. Zendle letter to C. Naylor re: shipment of optical networking equipment. |
| 1599 | 3/31/2000 | PX 357 | M. Wilson letter to D. Ackerman re: $3,000,000 Lucent credit to Winstar. |
| 1600 | 4/27/2000 | PX 358 | S. Colross e-mail to J. Cocito re: Lucent's Purchase Money debt. |
| 1601 | 5/4/2000 | PX 359 | Winstar Outstanding New Facility. |
| 1602 | 6/23/2000 | PX 360 | D. Ackerman e-mail to N. Kantor re: Lucent cash. |
| 1603 | 6/30/2000 | PX 361 | W. Plunkett letter to D. Ackerman re: $14,000,000 Lucent credit to Winstar. |
| 1604 | 6/30/2000 | PX 362 | L. Hicks e-mail to V. Petrini re: shipment of optical networking equimpment. |
| 1605 | 6/30/2000 | PX 363 | W. Plunkett letter to D. Ackerman re: $14,000,000 Lucent credit to Winstar. |

RLF1-2971881-1

| 1606 | 9/1/2000 | PX 364 | D. Harris e-mail to L. Rogers re: Winstar Update. |
| 1607 | 9/14/2000 | PX 365 | Lucent/Winstar End of Quarter Deals Fiscal Year 2000. |
| 1608 | 9/25/2000 | PX 366 | J. Cocito e-mail to F. Manzi re: Winstar Services. |
| 1609 | 9/25/2000 | PX 367 | A. Dollins e-mail D. Harris attaching Winstar Issue Status chart. |
| 1610 | 9/28/2000 | PX 368 | Winstar/Lucent 2000 Partnership Deal Decision Matrix. |
| 1611 | 9/29/2000 | PX 369 | D. Harris e-mail to D Ackerman re: $10,000,000 00 Lucent PX credit to Winstar. |
| 1612 | 9/29/2000 | PX 370 | B. Zlotnick letter to V Petrini re: Bill and Hold Letter for Lucent Optical Equipment. |
| 1613 | 9/29/2000 | PX 371 | N. Aversano e-mail to D. Harris, W. Plunkett, J. Cocito re: Lucent Credit. |
| 1614 | 10/6/2000 | PX 372 | B. Plunkett letter to D. Ackerman re: equipment and services commitment |
| 1615 | 10/16/2000 | PX 373 | B. Plunkett letter to D. Ackerman re: deferred billing |
| 1616 | 10/20/2000 | PX 374 | B. Plunkett letter to D. Ackerman re: $35M credit |
| 1617 | 10/20/2000 | PX 375 | B. Plunkett letter to D. Ackerman re: pricing and commitments |
| 1618 | 12/7/2000 | PX 376 | E. Perricone e-mail to F. Rubin re: Prepayment 12/7/00 |
| 1619 | 12/14/2000 | PX 377 | F. Jules e-mail to D. Ackerman re: Lucent |
| 1620 | 3/29/2001 | PX 378 | H. Shartel e-mail to R. Uhl re: Inventory Analysis 03282001 |
| 1621 | 5/8/2001 | PX 379 | K Monaco e-mail to siddharth kasera@sfs siemens com re: Siemens - Answers per your request |
| 1622 | 9/28/2000 | PX 380 | Winstar/Lucent 2000 Partnership Deal |
| 1623 | 6/28/2000 | PX 381 | L. Hicks e-mail to D. Ackerman re: EOQ deal |
| 1624 | 10/22/1998 | PX 382 | Winstar Conference Call transcript |
| 1625 | 7/14/1999 | PX 383 | N Kantor e-mail to C Dickson, F Rubin and J Dwyer re: Response to Your Request |
| 1626 | 4/5/2001 | PX 384 | M. Montemarano letter to Winstar re: Supply Agreement |
| 1627 | 4/10/2001 | PX 385 | D. Ackerman letter to M. Montemarano re: Your letter dated April 5, 2001 |
| 1628 | 6/28/2001 | PX 386 | D. Ackerman Winstar deposition transcript |
| 1629 | 6/29/2001 | PX 387 | D. ackerman Winstar deposition transcript |
| 1630 | 4/22/1999 | PX 388 | J. Dirome e-mail to W. Plunkett re: winstar services |
| 1631 | 1/4/2000 | PX 389 | A. Carrone e-mail to M. Lester; A. Jerden; R. Lepore; etc.. re: winstar |
| 1632 | 1/18/2000 | PX 390 | J. Diroma e-mail to C. Naylor; M. Wilson; M. Epstein etc.. re: winstar servies |
| 1633 | 1/20/2000 | PX 391 | J. Cocito e-mail to J. Diroma re: winstar services |
| 1634 | 2/14/2000 | PX 392 | C. Naylor e-mail to J. Diroma; J. Cocito and D Rigoth re: update 2 FW winstar services |
| 1635 | 11/9/2000 | PX 393 | J Diroma e-mail to V Patrini; D. Rigotti and A. Fulton re: Winstar services opportunity |
| 1636 | 12/21/1999 | PX 394 | Winstar purchase order |
| 1637 | 12/30/1999 | PX 395 | A. Zardla letter to C. Naylor re: Enginering |
| 1638 | 3/28/2000 | PX 396 | C. Naylor e-mail to V. Petrini re: winstar bill and hold |
| 1639 | 12/8/2000 | PX 397 | J. Diroma e-mail to D. Rigotti re: winstar issues |
| 1640 | 1/3/2001 | PX 398 | J. Diroma e-mail to M Weinman and K O'Grady re: March Inventory JE for Winstar |
| 1641 |  | PX 399 | Lucents plan for policy change regarding "pass through winstar services" |
| 1642 | 9/30/2000 | PX 400 | Notes re: Winstar pass-thru Agreement |
| 1643 | 12/10/1999 | PX 401 | C. Naylor e-mail to V. Petrini re: Response to your letter of this afternoon |
| 1644 |  | PX 402 | Handwritten notes re: Winstar |
| 1645 | 2/8/2001 | PX 403 | M Montemarano e-mail to C Mcgovern re: Winstar Storyboard (sent on behalf of Debbie Harris) |
| 1646 | 3/20/2001 | PX 404 | D. Harris e-mail to L. Alexander re: Equipment in Lucent Warehouse |
| 1647 | 4/12/2001 | PX 405 | E. Perricone memorandum to D. Hopkins re: Winstar |
| 1648 | 9/6/2000 | PX 406 | L. Rogers memorandum to D Hopkins, N Aversano and P Derrick re: Barron's September 4, 2000 article and Reuters September 5, 2000 commentary. |
| 1649 | 11/10/2000 | PX 407 | B. Zlotnick e-mail to D. Ackerman re: 2000 Capex Projection. |
| 1650 | 11/10/2000 | PX 408 | F. Jules e-mail to N. Kantor re 2000 Capex forecast. |
| 1651 | 4/9/2001 | PX 409 | M. Keefe letter to Winstar Communications, Inc. re: Lucent Credit Facility. |

52

| 1652 | 4/11/2001 | PX 410 | M. Montemarano letter to D. Ackerman re: response to 04/10/00 D. Ackerman letter. |
|---|---|---|---|
| 1653 | 10/20/1998 | PX 411 | S. Bryant e-mail to M. Gelsi re: Board Meeting Slides. |
| 1654 | 5/14/2002 | PX 412 | Deposition testimony of Richard McGinn from Aversano v. Lucent. |
| 1655 | 5/14/2002 | PX 413 | Deposition Testimony of Richard McGinn from Aversano v. Lucent. |
| 1656 | 5/4/2000 | PX 414 | Winstar Outstanding New Facility. |
| 1657 | 12/4/2000 | PX 415 | E. Perricone e-mail to F. Rubin, K. Monaco and R. Uhl re: Winstar Due Diligence. |
| 1658 | 12/8/2000 | PX 416 | K. Monaco letter to W. Keller enclosing materials requested by E. Perricone in her 12/4/00 e-mail message. |
| 1659 | 12/8/2000 | PX 417 | K. Monaco e-mail to F. Rubin re: Winstar due diligence questions. |
| 1660 | 10/19/2000 | PX 418 | E. Perricone e-mail to P. Derrick re: WVF-I LLC Refinancing Requirement. |
| 1661 | 12/18/2000 | PX 419 | M. Hund-Mejean e-mail to E. Perricone, M. Keefe, R. Mark et al. re: Winstar-Request for Credit Memo to reduce Lucent Loans below $500M. |
| 1662 | 12/19/2000 | PX 420 | D. Hopkins e-mail to D. Harris, C. Spurrier and M. Hund-Mejean re: Winstar refinancing notice. |
| 1663 | 12/28/2000 | PX 421 | M. Hund-Mejean e-mail to D. Harris re: Winstar Refinancing Notice. |
| 1664 | | PX 422 | Lucent/Winstar "Want" List |
| 1665 | 3/7/2001 | PX 423 | E. Perricone e-mail to P. Derrick, M. Montemarano, C. Spurrier, et al. re: Winstar Finance Discussion. |
| 1666 | 3/16/2001 | PX 424 | E. Perricone e-mail to D. Harris, L. Alexander, M. Pires, et al. re: Winstar Meeting Summary. |
| 1667 | 5/17/2001 | PX 425 | Winstar Communications, Inc. Financial Statments. |
| 1668 | 1/3/2001 | PX 426 | A. Alfred e-mail to E. Perricone and K. Becker re: 2nd borrowing request from Winstar. |
| 1669 | 1/4/2001 | PX 427 | D. Harris e-mail to A. Dollins re: call to discuss Winstar services turnkey proposal. |
| 1670 | 3/21/2001 | PX 428 | Winstar/Lucent Meeting - Finance Matters. |
| 1671 | 3/28/2001 | PX 429 | M. Keefe e-mail to E. Perricone, L. Sadrian, W. Keller, et al. re: Winstar Update. |
| 1672 | 4/12/2001 | PX 430 | E. Perricone memo to M. Hund-Mejean and P. Derrick re: Winstar Request to Negotiate Terms and Conditions to Protect Lucent's Exposure and Delegate Authority to Martina Hund-Mejean and Peter Derrick as necessary, including Zolfo Cooper. |
| 1673 | 7/9/2001 | PX 431 | Winstar Completes Placement of Debtor-In-Possession facility. |
| 1674 | 2/1/2001 | PX 432 | R. Uhl e-mail to K. Monaco re: Cash Forecast. |
| 1675 | 2/6/2001 | PX 433 | R. Uhl e-mail to F. Rubin re: Anticipated LU Borrowings. |
| 1676 | 12/29/2000 | PX 434 | Notice of Request for Borrowing. |
| 1677 | 12/22/2000 | PX 435 | Notice of Request of Borrowing. |
| 1678 | 12/18/2000 | PX 436 | J. Carter e-mail to SPN NA Vice Presidets re: New Rules of the Road. |
| 1679 | 10/3/2000 | PX 437 | F. Rubin e-mail to W. Zlotnick re: August Capex forecast v2 fixed. |
| 1680 | 12/11/2000 | PX 438 | D. Ackerman to J. Everding re: EO3Q Deal and Follow-ups. |
| 1681 | 5/17/2004 | PX 439 | SEC Complaint. |
| 1682 | 11/16/2000 | PX 440 | D. Harris e-mail to C. Spurrier re: Outsourcing Services. |
| 1683 | 12/8/2000 | PX 441 | F. Rubin letter R. Uhl re: Due Diligence questions. |
| 1684 | 12/8/2000 | PX 442 | K. Monaco letter to W. Keller enclosing materials requested by E. Perricone in 12/04/00 e-mail. |
| 1685 | 12/15/2000 | PX 443 | F. Rubin letter to E. Perricone re: invoice number WVF1121500 for $62,600,285.09. |
| 1686 | 1/17/2001 | PX 444 | L. Fawcett e-mail to M. Waugh re: Winstar Services Agreement. |
| 1687 | 3/23/2001 | PX 445 | P. Cummings e-mail to G. Goldman re: Q4 2000 Financial Covenant. |
| 1688 | 2/13/2001 | PX 446 | P. Cummings memo to the file re: Meeting with Client Representatives to Discuss Issues Identified to date. |
| 1689 | 2/20/2001 | PX 447 | J. Desmond, G. Goldman and P. Cummings memo to B. Rouhana, N. Kantor, T. Graham and R. Uhl re: Follow-up to Meeting with Winstar Management Held on Tuesday, February 20, 2001. |
| 1690 | 8/21/2000 | PX 448 | N. Kantor notes for meeting with N. Aversano. |

| 1691 | 2/20/2001 | PX 449 | Winstar Communications, Inc - Audit as of and for the Year Ended December 31, 2000. Agenda for Discussion with Bill Rouhana. |
|------|-----------|--------|------|
| 1692 | 8/16/2002 | PX 450 | R. Cheng memo to P. Cummings re: Review of Valuation Analysis for Winstar Communications, Inc Impairment Analysis for December 31, 2000 and September 30, 2001. |
| 1693 | 3/28/2001 | PX 451 | K. Monaco e-mail to W. Keller, E. Perricone and M. Pires re: LU model. |
| 1694 | 12/4/2000 | PX 452 | E. Perricone e-mail to F. Rubin. K. Monaco, R. Uhl re: Winstar Due Diligence. |
| 1695 | 12/7/2000 | PX 453 | W. Keller e-mail to K. Monaco re: due diligence questions. |
| 1696 | 12/8/2000 | PX 454 | K. Monaco letter to W. Keller enclosing materials requested by E. Perricone in 12/04/00 e-mail. |
| 1697 |  | PX 455 | Financial Statements |
| 1698 |  | PX 456 | Financial Statements |
| 1699 | 11/13/2000 | PX 457 | F. Rubin letter to M. Hund Mejean re: Winstar/Lucent Financings. |
| 1700 | 2/25/2004 | PX 458 | Expert Report of Robert Ott. |
| 1701 | 2/26/2004 | PX 459 | Setoff Expert Report of Paul W. Pocalyko |
| 1702 | 2/25/2004 | PX 460 | Solvency Expert Report of Stephen Scherf |
| 1703 | 2/25/2004 | PX 461 | New Value Expert Report Stephen Scherf |
| 1704 | 2/26/2004 | PX 462 | Expert Report of Paul W. Pocalyko |
| 1705 |  | PX 463 | Notebook of Jill Diroma. |
| 1706 | 8/21/2000 | PX 464 | Winstar Strategy Development ad Action Planning Workshop. |
| 1707 | 1/4/2001 | PX 465 | E. Perricone e-mail to D. Hopkins re: Clarifications and Wish list - Winstar. |
| 1708 | 3/21/2001 | PX 466 | Q. Butts e-mail to M. Montemarano, D. Harris, M. Pires, et al. re: Winstar International financing requirements documentation action. |
| 1709 | 3/21/2001 | PX 467 | E. Perricone e-mail to J. Ayre re: Winstar FInancing. |
| 1710 | 3/21/2001 | PX 468 | K. Anjali e-mail to M. Keefe re: Winstar/Lucent - Perfection of Security Interests. |
| 1711 | 3/20/2001 | PX 469 | K. Zinghini e-mail to M. Keefe re: International Security Interests Project. |
| 1712 | 1/17/2001 | PX 470 | M. Montemarano letter to R. Uhl re: Lucent Credit Facility. |
| 1713 | 11/1/2000 | PX 471 | P. Hayes e-mail to E. Perricone, F. Izzo, L. Rogers, et al. re: blacklined Winstar memo. |
| 1714 | 10/8/2000 | PX 472 | K. Monaco e-mail to F. Rubin re: Siemens Head's Up. |
| 1715 | 3/19/2001 | PX 473 | M. Pires e-mail to E. Perricone, D. Harris, L. Alexander, et al. re: Winstar Meeting Summary. |
| 1716 | 3/13/2001 | PX 474 | E. Perricone memo to B. Verwaayen, C. Spurrier, M. Hund Mejean, et al. re: Winstar Update. |
| 1717 | 8/21/2000 | PX 475 | L. Rogers e-mail to W. Viqueira, N. Aversano, P. Derrick, et al. re: Winstar refinancing. |
| 1718 | 9/6/2000 | PX 476 | L. Rogers e-mail to D. Hopkins, W. Viqueira, N. Aversano, et al. re: Winstar Chronology. |
| 1719 | 11/16/2000 | PX 477 | P. Derrick e-mail to D. Harris, R. Mark, M. Montemarano, et al. re: draft letter to Fred Rubin. |
| 1720 | 3/27/2001 | PX 478 | Notice of Request for Borrowing. |
| 1721 | 3/12/2004 | PX 479 | Defendant's Amended and Supplemental Responses and Objections to Plaintiff's Third Set of Interrogatories. |
| 1722 | 6/11/2004 | PX 480 | Declaration of Vernon Terrell in Support of Motion of Defendant Lucent Technologies Inc. For Summary Judgment with Accompanying Exhibits. |
| 1723 | 4/19/2004 | PX 481 | Defendant's Additional Supplemental Response to Interrogatory No. 1 of Plaintiff's Third Set of Interrogatories. |
| 1724 | 3/12/2001 | PX 482 | L. Fawcett e-mail to D. Harris re: Winstar Update. |
| 1725 | 3/7/2001 | PX 483 | Preliminary approval to proceed with financing discussions. |
| 1726 | 3/29/2000 | PX 484 | M. Keefe e-mail to K. Zinghini re: requested waivers. |
| 1727 | 3/30/2000 | PX 485 | K. Zinghini e-mail to nscooler@graubard.com, bnedzi@bankofny.com, lindauere@sullcrom.com, simmons@sullcrom.com re: requested waivers. |
| 1728 | 3/9/1999 | PX 486 | R. Haffar e-mail to N. Kantor re: Update re meeting with Nina Aversano. |
| 1729 | 3/27/1999 | PX 487 | R. Haffar e-mail to N. Kantor re: Lucent update: no action necessary. |
| 1730 | 7/26/2000 | PX 488 | Meeting Summary |

| 1731 | 8/5/1999 | PX 489 | M Wilson e-mail to J Dwyer, F Rubin, S Lidd, et al re: Lucent Strawman Outline of Network Build-Out of Winstar Network. |
| 1732 | 12/17/1999 | PX 490 | D Ackerman e-mail to M Wilson re: Phone System for ICI will not be deployed by Lucent. |
| 1733 | 6/30/2000 | PX 491 | D. Ackerman e-mail to L. Hicks re: Software Pool Agreement. |
| 1734 | 11/16/2000 | PX 492 | L. Rogers e-mail to D. Harris et al re: Fred Rubin Letter |
| 1735 | 12/20/2000 | PX 493 | B Perricone and B Keller memo to D Hopkins and B Verwaayen re: Winstar Due Diligence |
| 1736 | 3/17/2001 | PX 494 | D. Ackerman e-mail to N. Kantor re: Personal |
| 1737 | 6/27/2000 | PX 495 | D. Ackerman e-mail to J. Bullen re: Kenan Meeting |
| 1738 | | PX 496 | DX 141 |
| 1739 | | PX 497 | DX 274 |
| 1740 | | PX 498 | DX 328 |
| 1741 | | PX 499 | DX 354 |
| 1742 | | PX 500 | DX 442 |
| 1743 | | PX 501 | DX 575 |
| 1744 | 12/31/1999 | PX 502 | DX-211- Winstar 12/31/99 10-K |
| 1745 | 9/30/2000 | PX 503 | DX 429 - Winstar 9/30/99 10Q |
| 1746 | 12/27/2000 | PX 504 | Lucent 10-K |
| 1747 | 12/19/2001 | PX 505 | Order Authorizing Sale of Certain of Debtors' Assets Free & Clear of Liens.... |
| 1748 | 4/9/2003 | PX 506 | Stipulation and Approved Order Resolving Motion of Secured Creditor Lucent Technologiges Inc. for Relief from Automatic Stay |
| 1749 | 11/12/2003 | PX 507 | Order Approving Settlement with Lucent Techonologies Inc Pursuant to Fed R. Bankr. P. 9019 |
| 1750 | 11/4/2004 | PX 508 | Order Approving Settlement with Lucent Technologies Inc PX Pursuant to Fed. R. Bankr. P. 9019 |
| 1751 | 1/4/2001 | PX 509 | Email from D. Rigotti to V. Petrini and J. Newsom re Restructuring Structure |

*In re* Winstar Communications, Inc. et al.
Bankruptcy Case #01-01430-JBR

| Tab | Date | Bankr. Docket No. | Description of Item |
|---|---|---|---|
| 1752 | 04/18/2001 | 1 | VOLUNTARY Petition Under Chapter 11 with Exhibit A, List of Creditors Holding 20 Largest Unsecured Claims, Declaration and Certificate of Resolutions |
| 1753 | 05/15/2001 | 219 | MOTION for Order [i] Approving Asset Purchase Agreement Between Debtor and Sayers Group, LLC, [ii] Authorizing Sale of Assets Free and Clear of Liens, Claims and Encumbrances, [iii] Authorizing Debtor to Assume and Assign Certain Executory Contracts and Unexpired Leases a nd [iv] Granting Related Relief |
| 1754 | 06/06/2001 | 329 | MOTION for Order [i] Approving Asset Purchase Agreement Between Debtor and E&J Acquisition. [ii] Authorizing Sale or Assets Free and Clear of Liens, Interests, Claims and Encumbrances. [iii] Authorizing Debtor to Assume and Assign Certain Executory Contracts and Unexpired Leases and [iv] Granting Related Relief |
| 1755 | 06/06/2001 | 332 336 | STIPULATION to Adjourn Until Further Notice the Hearing on Motion for Relief from Stay; and Order entered on 6/8/2001 [Docket #336]. |
| 1756 | 06/13/2001 | 362 | NOTICE of Additional Changes to Post-Petition Credit Agreement. |
| 1757 | 06/13/2001 | 363 | MOTION for Order [I] Approving Sale and Purchase Agreement Between Winstar International, Inc and KDDI Corporation, [II] Authorizing Sale of Shares Free and Clear of Liens, Claims, Interests and Encumbrances and [III] Granting Related Relief |

| 1758 | 06/14/2001 | 371 | MOTION for Order [I] Approving Stock Purchase Agreement Between Winstar International, Inc and Datco S A , [II] Authorizing Sale of Shares and Debt Interests Free and Clear of Liens, Claims and Encumbrances and [III] Granting Related Relief. |
| 1759 | 06/14/2001 | 373 | MOTION for Relief from Stay |
| 1760 | 06/15/2001 | 377 | INTERIM Order Authorizing Debtor to Enter into Amendment To Post-Petition Credit Agreement Re: Item # 334 |
| 1761 | 06/21/2001 | 423 | MONTHLY Reporting Requirements [INITIAL] For the Month Ending 05/31/01 [Part 1 of 3]. |
| 1762 | 06/21/2001 | 424 | MONTHLY Reporting Requirements [INITIAL] For the Month Ending 05/31/01 [Part 2 of 3] |
| 1763 | 06/21/2001 | 425 | MONTHLY Reporting Requirements [INITIAL] For the Month Ending 05/31/01 [Part 3 of 3] |
| 1764 | 06/21/2001 | 429 | ORDER Signed Approving Asset Purchase Agreement Between Debtor and E&J Acquisition, LLC [II] Authorizing Sale of Assets Free and Clear of Liens, Interests, Claims and Encumbrances, [III] Authorizing Debtor to Assume and Assign Certain Executory Contracts and Unexpired Leases and [IV] Granting Related Relief. Re: Item # 329, |
| 1765 | 06/21/2001 | 430 | ORDER Signed [I] Approving Asset Purchase Agreement Between Debtor and Sayers Group LLC, [II] Authorizing Sale of Assets Free and Clear of Liens, Claims and Encumbrances, [III] Authorizing Debtor to Assume and Assign Certain Executory Contracts and Unexpired Leases an d [IV] Granting Related Relief. Re: Item # 219 |
| 1766 | 06/27/2001 | 485 | ORDER Signed [I] Approving Stock Purchase Agreement Between Winstar International, Inc And Datco S A , [II] Authorizing Sale of Shares Free and Clear of Liens, Claims and Encumbrances and [III] Granting Related Relief Re: Item # 371 |
| 1767 | 06/28/2001 | 487 | MOTION for Order Approving [I] Procedures To Sell or Otherwise To Dispose of [A] Certain Assets of Various International Non-Debtor Affiliates of Winstar Communications, Inc ["WCI"] And Winstar International, Inc ["Winstar International"], And [B] Certain Assets of WCI And Winstar International Related Thereto Free And Clear Of Any Liens, Claims and Encumbrances, And [II] the Use of Debtors' Funds in Connection Therewith, Without Further Court Approval. |
| 1768 | 06/29/2001 | 492 | ORDER Signed In Court [FINAL AMENDMENT] Authorizing Debtors In Possession To Enter Into Amendment To Post-Petition Credit Agreement Re: Item # 377 |
| 1769 | 06/29/2001 | 494 | MOTION for Order Approving Procedures To Sell Certain Assets Free And Clear of Any Liens, Claims, Interests And Encumbrances Without Further Court Approval. |
| 1770 | 06/29/2001 | 503 | [SECOND AMENDED] And Restated Senior Secured Super-Priority Debtor In Possession Credit Agreement. |
| 1771 | 07/06/2001 | 530 | MOTION for Order [i] Approving Asset Purchase Agreement Between Winstar New Media Company, Inc And Winstar Interactive Media Sales, Inc. As Sellers And Interep Interactive, Inc As Purchaser, [ii] Authorizing Sale Of Assets Free And Clear Of Liens, Claims And Encumbrance s, [iii] Authorizing Winstar Inveractive Media Sales, Inc To Assume And Assign Certain Executory Contracts And An Unexpired Leases And [iv] Granting Related Relief. |
| 1772 | 07/09/2001 | 533 | SUMMARY of Schedules [01-1442] |
| 1773 | 07/09/2001 | 534 | SUMMARY of Schedules [01-1444] |
| 1774 | 07/09/2001 | 535 | SUMMARY of Schedules [01-1446]. |
| 1775 | 07/09/2001 | 536 | SUMMARY of Schedules [01-1435]. |
| 1776 | 07/09/2001 | 537 | SUMMARY of Schedules [01-1436]. |
| 1777 | 07/09/2001 | 538 | SUMMARY of Schedules [01-1434]. |
| 1778 | 07/09/2001 | 539 | SUMMARY of Schedules [01-1440]. |
| 1779 | 07/09/2001 | 540 | SUMMARY of Schedules [01-1455]. |
| 1780 | 07/09/2001 | 541 | SUMMARY of Schedules [01-1439]. |

RLF1-2971881-1

| 1781 | 07/09/2001 | 542 | SUMMARY of Schedules [01-1456]. |
| 1782 | 07/09/2001 | 543 | SUMMARY of Schedules [01-1438]. |
| 1783 | 07/09/2001 | 544 | SUMMARY of Schedules [01-1441]. |
| 1784 | 07/09/2001 | 545 | SUMMARY of Schedules [01-1449]. |
| 1785 | 07/09/2001 | 546 | SUMMARY of Schedules [01-1448]. |
| 1786 | 07/09/2001 | 547 | SUMMARY of Schedules [01-1447]. |
| 1787 | 07/09/2001 | 548 | SUMMARY of Schedules [01-1430]. |
| 1788 | 07/09/2001 | 549 | SUMMARY of Schedules [01-1452]. |
| 1789 | 07/09/2001 | 550 | SUMMARY of Schedules [01-1453]. |
| 1790 | 07/09/2001 | 551 | SUMMARY of Schedules [01-1437]. |
| 1791 | 07/09/2001 | 552 | SUMMARY of Schedules [01-1433]. |
| 1792 | 07/09/2001 | 553 | SUMMARY of Schedules [01-1462]. |
| 1793 | 07/09/2001 | 554 | SUMMARY of Schedules [01-1450]. |
| 1794 | 07/09/2001 | 555 | SUMMARY of Schedules [01-1432]. |
| 1795 | 07/09/2001 | 556 | SUMMARY of Schedules [01-1454]. |
| 1796 | 07/09/2001 | 557 | SUMMARY of Schedules [01-1457]. |
| 1797 | 07/09/2001 | 558 | SUMMARY of Schedules [01-1460]. |
| 1798 | 07/09/2001 | 559 | SUMMARY of Schedules [01-1459]. |
| 1799 | 07/09/2001 | 560 | SUMMARY of Schedules [01-1461]. |
| 1800 | 07/09/2001 | 561 | SUMMARY of Schedules [01-1458]. |
| 1801 | 07/09/2001 | 562 | SUMMARY of Schedules [01-1431]. |
| 1802 | 07/09/2001 | 563 | SUMMARY of Schedules [01-1443]. |
| 1803 | 07/09/2001 | 564 | STATEMENT of Financial Affairs [01-1458]. |
| 1804 | 07/09/2001 | 565 | STATEMENT of Financial Affairs [01-1454]. |
| 1805 | 07/09/2001 | 566 | STATEMENT of Financial Affairs [01-1433]. |
| 1806 | 07/09/2001 | 567 | STATEMENT of Financial Affairs [01-1457]. |
| 1807 | 07/09/2001 | 568 | STATEMENT of Financial Affairs [01-1437]. |
| 1808 | 07/09/2001 | 569 | STATEMENT of Financial Affairs [01-1432]. |
| 1809 | 07/09/2001 | 570 | STATEMENT of Financial Affairs [01-1460]. |
| 1810 | 07/09/2001 | 571 | STATEMENT of Financial Affairs [01-1459]. |
| 1811 | 07/09/2001 | 572 | STATEMENT of Financial Affairs [01-1431]. |
| 1812 | 07/09/2001 | 573 | STATEMENT of Financial Affairs [01-1461]. |
| 1813 | 07/09/2001 | 574 | STATEMENT of Financial Affairs [01-1442]. |
| 1814 | 07/09/2001 | 575 | STATEMENT of Financial Affairs [01-1444]. |
| 1815 | 07/09/2001 | 576 | STATEMENT of Financial Affairs [01-1446]. |
| 1816 | 07/09/2001 | 577 | STATEMENT of Financial Affairs [01-1435]. |
| 1817 | 07/09/2001 | 578 | STATEMENT of Financial Affairs [01-1436]. |
| 1818 | 07/09/2001 | 579 | STATEMENT of Financial Affairs [01-1434]. |
| 1819 | 07/09/2001 | 580 | STATEMENT of Financial Affairs [01-1455]. |
| 1820 | 07/09/2001 | 581 | STATEMENT of Financial Affairs [01-1439]. |
| 1821 | 07/09/2001 | 582 | STATEMENT of Financial Affairs [01-1456]. |
| 1822 | 07/09/2001 | 583 | STATEMENT of Financial Affairs [01-1438]. |
| 1823 | 07/09/2001 | 584 | STATEMENT of Financial Affairs [01-1441]. |
| 1824 | 07/09/2001 | 585 | STATEMENT of Financial Affairs [01-1449]. |
| 1825 | 07/09/2001 | 586 | STATEMENT of Financial Affairs [01-1448]. |
| 1826 | 07/09/2001 | 587 | STATEMENT of Financial Affairs [01-1447]. |
| 1827 | 07/09/2001 | 588 | STATEMENT of Financial Affairs [01-1452] |
| 1828 | 07/09/2001 | 589 | STATEMENT of Financial Affairs [01-1450]. |
| 1829 | 07/09/2001 | 590 | STATEMENT of Financial Affairs [01-1453]. |
| 1830 | 07/09/2001 | 591 | STATEMENT of Financial Affairs [01-1451]. |
| 1831 | 07/09/2001 | 592 | STATEMENT of Financial Affairs [01-1430]. |
| 1832 | 07/09/2001 | 593 | STATEMENT of Financial Affairs [01-1440]. |

| 1833 | 07/09/2001 | 594 | STATEMENT of Financial Affairs [01-1462]. |
| 1834 | 07/09/2001 | 595 | STATEMENT of Financial Affairs [01-1443]. |
| 1835 | 07/09/2001 | 596 | SUMMARY of Schedules [01-1451]. |
| 1836 | 07/09/2001 | 663 | SUMMARY of Schedules [01-1445]. |
| 1837 | 07/09/2001 | 664 | STATEMENT of Financial Affairs [01-1445]. |
| 1838 | 07/13/2001 | 636 | STIPULATION To Adjourn Until Further Notice The Hearing On The Motion For Relief From Automatic Stay Or, Alternatively, For Adequate Protection With Respect to Certain Investment And Disbursement Accounts. |
| 1839 | 07/16/2001 | 640 | OBJECTION To Motion For Order Approving Procedures To Sell Certain Assets Free And Clear Of Any Liens, Claims, Interests And Encumbrances Without Further Court Approval. |
| 1840 | 07/17/2001 | 647 | OBJECTION To Motion For Order [I] Approving Asset Purchase Agreement Between Winstar New Media Company, Inc And Winstar Interactive, Inc , As Purchaser, [II] Authorizing Sale Of Assets Free And Clear Of Liens, Claims And Encumbrances, [III] Authorizing Winstar Int eractive Media Sales, Inc to Assume And Assign Certain Executory Contracts And An Unexpired Lease And [IV] Granting Related Relief. |
| 1841 | 07/19/2001 | 684 | ORDER Signed In Court Approving Procedures To Sell Certain Assets Free And Clear Of Any Liens, Claims And Encumbrances Without Further Court Approval Re: Item # 487 |
| 1842 | 07/20/2001 | 688 | ORDER Signed Approving Procedures To Sell Certain Assets Free And Clear Of Any Liens, Claims, Interests And Encumbrances Without Further Court Approval Re: Item # 494 |
| 1843 | 07/26/2001 | 727 | ORDER Signed [I] Approving Asset Purchase Agreement Between Winstar Interactive Media Sales, Inc And Interep Interactive, Inc., [II] Authorizing Sale Of Assets Free And Clear Of Liens, Claims And Encumbrances, [III] Authorizing Winstar Interactive Media Sales, Inc T o Assume And Assign Certain Executory Contracts And Unexpired Leases And [IV] Granting Related Relief. Re: Item # 530 |
| 1844 | 07/27/2001 | 747 | Motion to Approve The Agreement And Plan Of Merger Between Winstar New Media Company, Inc. As Seller And Gegulus International Capital Co , As Purchaser Including Break-Up Fee And Expense Reimbursement Filed by Edwin J. Harron, Atty/DEBTOR. |
| 1845 | 08/07/2001 | 780 | Motion to Approve Sale (i) Approving Asset Purchase Agreement Between Winstar New Media Company, Inc as Seller and Sycamore Venture Capital, L P and Sycamore Investors' Fund, L P as Purchasers; (ii) Authorizing Sale of Assets Free and Clear of Liens, Claims and Encumbrances and (iii) Granting Related Relief . |
| 1846 | 08/07/2001 | 781 | Motion to Approve (i) Equipment Agreement Between Winstar Wireless, Inc and Voicestream PCS BTA I Corporation and (ii) Subject to, Inter Alia, Court Approval of Such Equipment Purchase Agreement, Authorizing the Rejection of Unexpired Lease of Nonresidential Real Property Filed by WINSTAR COMMUNICATIONS, INC. |
| 1847 | 08/24/2001 | 895 | Motion to Approve ASSET PURCHASE AGREEMENT BETWEEN WINSTAR WIRELESS, INC AND WORLDL EC COMMUNICATIONS CORP Filed by WINSTAR COMMUNICATIONS, INC. |
| 1848 | 08/29/2001 | 918 | Motion to Approve Sale (i) Approving the Asset Purchase Agreement, (ii) Authorizing Sale of Assets Free and Clear of Liens, Interests, Claims and Encumbrances, (iii Authorizing Winstar Wireless, Inc to Assume and Assign Certain Executory Contracts and Unexpired L eases and (iv) Granting Related Relief Filed by WINSTAR COMMUNICATIONS, INC.. |
| 1849 | 08/29/2001 | 947 | Order (i) Approving Purchase Agreement Between WINSTAR NEW MEDIA COMPANY,INC & SYCAMORE VENTURE CAPITAL, L P & SYCAMORE INVESTORS" FUND, L P ; (ii) Authorizing Sale of Company Stock Free & Clear of Liens, Claims & Encumbrances & (iii) Granting Related Relief Signed on 8/29/2001 (related document(s)780) |

| 1850 | 08/29/2001 | 948 | Order (I) Approving Equipment Purchase Agreement Between WINSTAR WIRELESS, INC & VOICESTREAM PCS BTA I CORPORATION & (ii) Subject to, INTER ALIA, court Approval of Such Equipment Purchase Agreement, Authorizing Rejection of Unexpired Lease of Nonresidential Real Property & Granting Related Relief Signed on 8/29/2001 (related document(s)781). |
| 1851 | 09/04/2001 | 929 | Debtor-In-Possession Monthly Operating Report for Filing Period 07/31/2001 Filed by WINSTAR COMMUNICATIONS, INC.. |
| 1852 | 09/07/2001 | 954 | Motion to Approve Debtors' Motion For Order Pursuant to Bankruptcy Code Sections 363(b), 363(f), and 363(m) and Fed R. Bankr P. 9019 (i) Approving Purchase Agreement With Equity Broadcasting Corporation, (ii) Authorizing Sale of Assets Free and Clear of Liens, Interests, Claims and Encumbrances, (iii) Authorizing the Release Agreement and (iv) Granting Related Relief Filed by WINSTAR COMMUNICATIONS, INC. |
| 1853 | 09/07/2001 | 955 | Motion to Approve Debtors' Motion For Order Pursuant to Bankruptcy Code Sections 363(b), 363(f), 363(m) and 365 (i) Approving Asset Purchase Agreement Between Winstar Wireless, Inc and Worldlec Communications Corp , (ii) Authorizing Sale of Assets of Winstar-ICI Division Free and Clear of Liens, Interests, Claims and Encumbrances, (iii) Authorizing Winstar Wireless, Inc to Assume and Assign Certain Executory Contracts and Unexpired Leases and (iv) Granting Related Relief Filed by WINSTAR COMMUNICATIONS, INC. |
| 1854 | 09/07/2001 | 956 | Motion to Approve Debtors' Motion For Order Pursuant to Bankruptcy Code Sections 363(b), 363(f), 363(m) and 365 (i) Approving the Asset Purchase Agreement, (ii) Authorizing Sale of Assets of Winstar-Xnet Division Free and Clear of Liens, Interests, Claims and Encumbrances, (iii) Authorizing Winstar Wireless, Inc to Assume and Assign Certain Executory Contracts and Unexpired Leases and (iv) Granting Related Relief Filed by WINSTAR COMMUNICATIONS, INC. |
| 1855 | 09/19/2001 | 1006 | Order (A) Approving (i) Bidding Procedures & (ii) Asset Purchase Agreement, (B) Authorizing Sale of Assets Free & Clear of Liens, Interests, Claims & Encumbrances, (C) Authorizing WINSTAR WIRELESS, INC to Assume & Assign Certain Executory Contracts & Unexpired Leases & (D) Granting Related Relief Signed on 9/18/2001 (related document(s)895). |
| 1856 | 09/20/2001 | 1047 | Order (i)Approving Asset Purchase Agreement, (II) Authorizing Sale of Assets Free & Clear of Liens, Interests, Claims & Encumbrances, (iii) Authorizing WINSTAR WIRELESS, INC to Assume & Assign Certain Executory Contracts & Unexpired Leases & (iv) Granting Related Relief Signed on 9/20/2001 (related document(s)895). |
| 1857 | 09/20/2001 | 1048 | Order (i) Approving Purchase Agreement w/EQUITY BROADCASTING CORPORATION, (ii) Authorizing Sale of Assets Free & Clear of Liens, Interests, Claims & Encumbrances, (iii) Authorizing Release Agreement & (iv) Granting Related Relief Signed on 9/20/2001 (related document(s)954). |
| 1858 | 09/20/2001 | 1049 | Order (i) Approving Asset Purchase Agreement, (ii) Authorizing Sale of Assets of WINSTAR-XNET DIVISION Free & Clear of Liens, Interests, Claims & Encumbrances, (iii) Authorizing Winstar Wireless, Inc to Assume & Assign Certain Executory Contracts & Unexpired Leases & (iv) Granting Related Relief Signed on 9/20/2001 (related document(s)956). |
| 1859 | 09/21/2001 | 1035 | Notice of Withdrawl of Objection of the Operating Subsidiaries of Verizon Communications Inc to Debtors' Motion for Order Approving Asset Purchase Agreement and Authorizing Sale of Assets of Winstar-ICI Division (Dkt  No 1002) Filed by Verizon Communications Inc. |
| 1860 | 09/24/2001 | 1055 | Order (i) Approving Asset Purchase Agreement, (ii) Authorizing Sale of Assets of WINSTAR-ICI DIVISION Free & Clear of Liens, Interests, Claims & Encumbrances, (iii) Authorizing Winstar Wireless, Inc to Assume & Assign Certain Executory Contracts & Unexpired Leases & (iv) Granting Related Relief Signed on 9/24/2001 (related document(s)955). |

RLF1-2971881-1

| 1861 | 09/24/2001 | 1056 | AMENDED Order (A) Approving Bidding Procedures & (ii) Asset Purchase Agreement, (B) Authorizing Sale of Assets Free & Clear of Liens, Interests, Claims & Encumbrances, (C) Authorizing Winstar Wireless, Inc to Assume & Assign Certain Executory Contracts & Unexpired Leases & (D) Granting Related Relief Signed on 9/24/2001 (related document(s)1006). |
|------|------------|------|---|
| 1862 | 09/24/2001 | 1071 | Order (i) Approving Asset Purchase Agreement, (ii) Authorizing Sale of Assets of WINSTAR-ICI DIVISION Free & Clear of Liens, Interests, Claims & Encumbrances, (iii) Authorizing Winstar Wireless, Inc to Assume & Assign Certain Executory Contracts & Unexpired Leases & (iv) Granting Related Relief Signed on 9/24/2001 (Complete Document) (related document(s)1055). |
| 1863 | 10/04/2001 | 1105 | Stipulation By WINSTAR COMMUNICATIONS, INC and Between Lucent Technologies Inc Re: Stipulation and Agreed Order Resolving Motion of Secured Creditor Lucent Technologies Inc For Relief From Automatic Stay or Alternatively, Adequate Protection with Respect to Certain Investment and Disbursement Accounts Filed by WINSTAR COMMUNICATIONS, INC. |
| 1864 | 10/10/2001 | 1155 | Monthly Operating Report for Filing Period August 2001 Filed by James R O'Donnell, Vice President Corporate Planning. WINSTAR COMMUNICATIONS, INC. |
| 1865 | 10/10/2001 | 1156 | Monthly Operating Report for Filing Period September 28, 2001 Filed by James R. O'Donnell, VP Corporate Planning. WINSTAR COMMUNICATIONS, INC. |
| 1866 | 10/11/2001 | 1199 | Response /Objection To Stipulation And Agreed Order Resolving Motion Of Secured Creditor Lucent Technologies Inc For Relief Fro Automatic Stay Or, Alternatively, Adequate Protection With Respect To Certain Investment And Disbursement Accounts (Donna L Harris, Esq /PRE-PETITION AGENTS) (Certificate of Service Attached) Filed by WINSTAR COMMUNICATIONS, INC. (related document(s)1105). |
| 1867 | 11/07/2001 | 1291 | Motion to Allow DEBTORS' MOTION FOR ORDER PURSUANT TO BANKRUPTCY CODE SECTIONS 363(b), 363(f) AND 363(m) (i) APPROVING ASSET PURCHASE AGREEMENT, (ii) AUTHORIZING SALE OF ASSETS OF WINSTAR-ICI DIVISION FREE AND CLEAR OF LIENS, INTERESTS, CLAIMS AND ENCUMBRANCES, AND (iii) GRANTING RELATED RELIEF Filed by WINSTAR COMMUNICATIONS, INC. |
| 1868 | 11/13/2001 | 1413 | Notice of Filing of Declaration of Edward Sichler in Support of Motion of Siemens Carrier Networks LLC for Entry of Orders Granting Relief From the Automatic Stay and Deeming Contracts Rejected RE: 1313 and 1314 (FILED UNDER SEAL) Filed by Edward Sichler (JML ) Additional attachment(s) added on 12/4/2001 |
| 1869 | 11/21/2001 | 1345 | Motion to Approve BIDDING PROCEDURES, INCLUDING BID PROTECTIONS, (ii) APPROVING THE FORM AND MANNER OF NOTICE OF (a) BID PROCEDURES HEARING (b) SALE HEARING (c) CURE AMOUNT NOTICES AND (d) ASSUMPTION NOTICES AND (iii) SCHEDULING SALE HEARING, AND (B) AUTHORIZING AND APPROVING (i) SALE OF CERTAIN OF THE DEBTORS' ASSETS FREE AND CLEAR OF LIENS, CLAIMS AND ENCUMBRANCES AND (ii) THE ASSUMPTION AND ASSIGNMENT OF CERTAIN EXECUTORY CONTRACTS AND UNEXPIRED LEASES Filed by WINSTAR COMMUNICATIONS, INC Hearing scheduled for 11/27/2001 at 12:45 PM (check with court for location) Objections due by 12/7/2001. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Exhibit E# 7 Exhibit F# 8 Proposed Form of Order # 9 Affidavit and Service List) (Morgan, Pauline) (Entered: 11/21/2001) |
| 1870 | 11/27/2001 | 1386 | Order (i) Approving Asset Purchase Agreement, (ii) Authorizing Sale of Assets of WINSTAR-ICI Division Free & Clear of Liens, Interests, Claims & Encumbrances & (iii) Granting Related Relief signed on 11/27/2001 (related document(s)1291). |

RLF1-2971881-1

| 1871 | 11/27/2001 | 1388 | Order (i) Approving Bidding Procedures, (ii) Approving Form & Manner of Notice of (A) Bid Procedures Hearing , (B) Sale Hearing (C) Cure Amount Notices, & (D) Assumption Notices & (iii) Scheduling Sale Hearing signed on 11/27/2001 (related document(s)1345). |
|------|-----------|------|---|
| 1872 | 11/29/2001 | 1399 | Notice of Filing Exhibit A to Order Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed. R. Bankr. P. 2002, 6004, 6006 and 9014 (i) Approving Bidding Procedures, (ii) Approving the Form and Manner of Notice of (A) Bid Procedures Hearing (B) Sale Hearing (C) Cure Amount Notices, and (D) Assumption Notices and (iii) Scheduling Sale Hearing (RE: Docket No. 1388) Filed by WINSTAR COMMUNICATIONS, INC. |
| 1873 | 12/04/2001 | 1426 | Motion to Allow Motion for Order Pursuant to Bankruptcy Code Sections 363(b), 363(f), 363(m) and 365(i) Approving Asset Purchase Agreement Between Winstar Wireless, Inc. and Fastmetrics, LLC, (ii) Authorizing Sale of ISPNetworks Division Free and Clear of Liens, Interests, Claims and Encumbrances, (iii) Authorizing Winstar Wireless, Inc. to Assume and Assign Certain Executory Contracts and Unexpired Leases and (iv) Granting Related Relief Filed by WINSTAR COMMUNICATIONS, INC. |
| 1874 | 11/21/2001 | 1574 | Monthly Operating Report for Filing Period September 30, 2001 Filed by WINSTAR COMMUNICATIONS, INC. |
| 1875 | 12/18/2001 | 1619 | Motion to Approve the Asset Purchase Agreement, (ii) Authorizing Sale of Assets to Corporate Telecommunications Group Free and Clear of Liens, INterests, Claims and Encumbrances and (iii) Granting Related Relief Filed by WINSTAR COMMUNICATIONS, INC. |
| 1876 | 12/19/2001 | 1620 | Notice of Filing Supplement to Motion for Order Authorizing (i) Sale of Certain of the Debtors' Assets Free and Claer of Liens, Claims, Encumbrances, and Interests and (ii) Authorizing the Assumption and Assignment of Certain Executory Contracts and unexpired Leases, Seeking Additional Relief of Entry of an Order (A) Authorizing the Debtors to Enter into and Approving Management Agreement, (B) Approving Regulatory Transistion Process and (C) Granting Related Relief Filed by WINSTAR COMMUNICATIONS, INC. |
| 1877 | 12/19/2001 | 1627 | Order Authorizing (i) Sale of Certain of Debtors' Assets Free & Clear of Liens, Claims Encumbrances, & Interests, (ii) Approving Cure Amounts w/Respect to Certain Executory Contracts & Unexpired Leases, (iii) Approving Debtors' to Enter Into & Approving Management Agreement, (iv) Approving Regulatory Transition Process & (v) Granting Related Relief signed on 12/19/2001. |
| 1878 | 12/19/2001 | 1629 | Notice of Filing Master Final, Execution Copy/ASSET PURCHASE AGREEMENT Among IDT WINSTAR ACQUISITION, INC ,WINSTAR COMMUNICATION, INC & CERTAIN of its Subsidiaries Filed by WINSTAR COMMUNICATIONS, INC. (related document(s)1627). |
| 1879 | 12/20/2001 | 1652 | Notice of Filing Re-Notice to Motion for Order Pursuant to Bankruptcy Code Sections 363(b), 363(f), 363(m)(i) Approving the Asset Purchase Agreement, (ii) Authorizing Sale of Assets to Corporate Telecommunications Group Free and Clear of Liens, Interests, Claims and Encumbrances and (iii) Granting Related Relief Filed by WINSTAR COMMUNICATIONS, INC. |
| 1880 | 12/20/2001 | 1655 | Notice of Filing of Letter Regarding Sale and Auction of Assets Filed by Multnomah County Oregon Department of Support Services. |
| 1881 | 01/04/2002 | 1804 | Order Approving Asset Purchase Agreement Between Winstar Wireless, Inc & Corporate Telecommunications Group, Inc , et al (BLACKLINED COPY) (related document(s)1619). |
| 1882 | 01/04/2002 | 1805 | Order Approving Asset Purchase Agreement Between Winstar Wireless, Inc & Corporate Telecommunictions Group, Inc , (B) Authorizing Sale of The Northwest Nexus Divison Free & Clear of Liens, Interests, Claims & Encumbrances & (C) Granting Related Relief signed on 1/4/2002 (related document(s)1619). |

RLF1-2971881-1

| 1883 | 01/17/2002 | 1879 | Order (A) Approving Asset Purchase Agreement Between Winstar Wireless, Inc and Fastmetrics, LLC, (B) Authorizing Sale of Ispnetworks Division Free and Clear of Liens, Interests, Claims and Encumbrances, (C) Authorizing Winstar Wireless, Inc to Assume and Assign Certain Executory Contracts and Unexpired Leases and (D) Granting Related Relief (Related Doc # 1426). |
|------|------------|------|---|
| 1884 | 01/24/2002 | 1909 | Motion to Convert Case 11 to Chapter 7 Reaffirming Terms and Conditions of Asset Sale order Dated December 19, 2001, Shortening Time for, and Approving the Manner of Notice of Meeting of Creditors Under Bankruptcy Code Section 341 and Granting Related Relief  Receipt Number 57550, Fee Amount $15  Filed by WINSTAR COMMUNICATIONS, INC. |
| 1885 | 01/24/2002 | 1919 | Order signed on 1/24/2002 Converting Case To Chapter 7, Reaffirming Regulatory Transition Process Under Asset Sale Order Dated 12/19/01, Shortening Time For & Approving The Manner Of Notice Of Meeting Of Creditors Under Bankruptcy Code Section 341 & Granting Related Relief (related document(s)1909). |
| 1886 | 02/13/2002 | 1965 | Motion to Sell Free and Clear of Liens Filed by Christine Shubert. |
| 1887 | 02/13/2002 | 1966 | Complaint For Declaratory Relief by Winstar Holdings, LLC, as successor in interest to Winstar Communications, Inc against BNY CAPITAL RESOURCES CORPORATION. |
| 1888 | 02/15/2002 | 1979 | Motion to Sell Free and Clear of Liens and Encumbrances and for an Order Approving the Sale of Assests to Dun & Bradstreet, Inc  Filed by Christine Shubert. |
| 1889 | 02/14/2002 | 1987 | Order 1) Authorizing Trustee to Enter into Software License Agreement; 2) Authorizing and Scheduling a Public Auction; 3) Approving Break-up Fee; 4) Setting Bidding Deadline, Auction Date and Bidding Procedures, Including Deposit Requirements and Objection Deadline to Bidding Procedures; 5) Setting Hearing Date and Objection Deadline for Approval of the Sale of the Assets of the Debtors Free and Clear of Liens, Claims and Encumbrances Pursuant to 11 U.S.C Section 363, and 6) Approving the Form of Notice of Motion for Approval of the Sale. Order signed on 2/14/2002 (related document(s)1965). |
| 1890 | 03/03/2002 | 2025 | Exhibit A - Part 1 of Asset Purchase Agreement Filed by Christine Shubert (related document(s)1979). |
| 1891 | 03/07/2002 | 2064 | Order signed on 3/7/2002 Approving Sale Of The Assets Of The Debtors Free & Clear Of Liens, Claims & Encumbrances (related document(s)1979). |
| 1892 | 03/28/2002 | 2086 | Motion to Approve the Unit Purchase Agreement and (ii) Authorizing the Sale of Certain Common Units of Winstar Holdings, LLC to DipChip, Inc  Free and Clear of Liens, Pursuant to 11 U.S.C. Section 105(a) and 363(b)(1) Filed by Christine Shubert (related document(s)2085). |
| 1893 | 04/11/2002 | 2144 | Order signed on 4/11/2002 Approving The Unit Purchase Agreement & Authorizing The Sale Of Certain Common Units Of Winstar Holdings LLC To Dipchip Inc Free & Clear Of Liens (relates to document 2086). |
| 1894 | 05/24/2002 | 2557 | Motion to Approve an Order, Pursuant to 11 U.S.C. Section 105(a) and 363 (b) Expanding the Carve-Out Under the Debtors' Post Petition Credit Agreement Filed by Christine Shubert. |
| 1895 | 06/11/2002 | 2629 | Order signed on 6/11/2002 Expanding Carve Out Under The Debtors Post-Petition Credit Agreement (related document(s)2557). |
| 1896 | 06/20/2002 | 2644 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ending 2/28/02 for Winstar Communications, Inc. |
| 1897 | 06/20/2002 | 2645 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ending 2/28/02 for Winstar Wireless, Inc. |
| 1898 | 06/20/2002 | 2646 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ending 2/28/02 for Winstar Interactive Media Sales |
| 1899 | 06/20/2002 | 2647 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ending 2/28/02 for Winstar New Media Company, Inc. |
| 1900 | 06/20/2002 | 2648 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ending 2/28/02 for Office.com, Inc. |

RLF1-2971881-1

| 1901 | 06/20/2002 | 2649 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ending 3/31/02 for Winstar Communications, Inc. Filed by Christine Shubert. (Menkowitz, Michael) (Entered: 06/20/2002) |
| 1902 | 06/20/2002 | 2650 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ending 3/31/02 for Winstar Wireless, Inc. |
| 1903 | 06/20/2002 | 2651 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ending 3/31/02 for Winstar Interactive Media Sales |
| 1904 | 06/20/2002 | 2652 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ending 3/31/02 for Winstar New Media Company, Inc. |
| 1905 | 06/20/2002 | 2653 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ending 3/31/02 for Office.com, Inc. |
| 1906 | 06/20/2002 | 2654 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ending 4/30/02 for Winstar Communications, Inc. |
| 1907 | 06/20/2002 | 2655 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ending 4/30/02 for Winstar Wireless, Inc. |
| 1908 | 06/20/2002 | 2656 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ending 4/30/02 for Winstar Interactive Media Sales |
| 1909 | 06/20/2002 | 2657 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ending 4/30/02 for Winstar New Media Company, Inc. |
| 1910 | 06/20/2002 | 2658 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ending 4/25/02 for Office.com, Inc. |
| 1911 | 07/03/2002 | 2685 | Motion to Authorize Asset Purchase Agreement Pursuant to 11 U.S.C. 105 and Federal Rules of Bankruptcy Procedure Rule 6004 and 9014 Filed by Winstar Holdings, L.L.C. |
| 1912 | 07/22/2002 | 2734 | Order signed on 7/22/2002 Granting Motion Of Winstar Holdings LLC For Enforcement Of Order Authorizing Asset Purchase Agreement . |
| 1913 | 07/24/2002 | 2737 | Debtor-In-Possession Monthly Operating Report for Filing Period Month ending 05/31/02 for Winstar Communications, Inc. |
| 1914 | 07/24/2002 | 2739 | Debtor-In-Possession Monthly Operating Report for Filing Period Month ending 5/31/02 for Winstar Wireless, Inc. |
| 1915 | 07/24/2002 | 2740 | Debtor-In-Possession Monthly Operating Report for Filing Period Month ending 5/31/02 for Winstar New Media Company, Inc. |
| 1916 | 07/24/2002 | 2741 | Debtor-In-Possession Monthly Operating Report for Filing Period Month ending 5/31/02 for Winstar Interactive Media Sales |
| 1917 | 07/24/2002 | 2742 | Debtor-In-Possession Monthly Operating Report for Filing Period Month ending 5/31/02 for Office.com, Inc. |
| 1918 | 07/26/2002 | 2750 | Debtor-In-Possession Monthly Operating Report for Filing Period Month ending 6/30/2002 for Winstar Communications, Inc. |
| 1919 | 07/26/2002 | 2751 | Debtor-In-Possession Monthly Operating Report for Filing Period Month ending 6/30/2002 for Winstar Wireless, Inc. |
| 1920 | 07/26/2002 | 2752 | Debtor-In-Possession Monthly Operating Report for Filing Period Month ending 6/30/2002 for Winstar New Media Company, Inc. |
| 1921 | 07/26/2002 | 2753 | Debtor-In-Possession Monthly Operating Report for Filing Period Month ending 6/30/2002 for Winstar Interactive Media Sales |
| 1922 | 07/26/2002 | 2754 | Debtor-In-Possession Monthly Operating Report for Filing Period Month ending 6/30/2002 for Office.com, Inc. |
| 1923 | 07/26/2002 | 2756 | Notice of Filing of Motion and Incorporated Memorandum for Order to Implement and Enforce Provisions of Sale Order Dated December 19, 2001 Filed by Winstar Holdings, LLC. |
| 1924 | 07/26/2002 | 2757 | Exhibits (Related document(s) 2756) Filed by Winstar Holdings, LLC. |
| 1925 | 07/26/2002 | 2758 | Notice of Filing of Motion and Incorporated Memorandum for Order to Implement and Enforce Provisions of Sale Order Dated December 19, 2001 Filed by Winstar Holdings, LLC. |
| 1926 | 07/26/2002 | 2759 | Exhibits (Related document(s) 2758) Filed by Winstar Holdings, LLC. |

RLF1-2971881-1

| 1927 | 07/31/2002 | 2771 | Supplemental Debtor-In-Possession Monthly Operating Report for Filing Period Month Ending 2/28/02 (Document #2644) for Winstar Communications, Inc. |
| 1928 | 07/31/2002 | 2772 | Supplemental Debtor-In-Possession Monthly Operating Report for Filing Period Month ending 2/28/02 (Document #2645) for Winstar Wireless, Inc. |
| 1929 | 07/31/2002 | 2773 | Supplemental Debtor-In-Possession Monthly Operating Report for Filing Period Month ending 2/28/02 (Document #2648) for Office.com, Inc. |
| 1930 | 07/31/2002 | 2774 | Supplemental Debtor-In-Possession Monthly Operating Report for Filing Period Month ending 3/31/02 (Document #2649) for Winstar Communications, Inc. |
| 1931 | 07/31/2002 | 2775 | Supplemental Debtor-In-Possession Monthly Operating Report for Filing Period Month ending 3/31/02 (Document #2650) for Winstar Wireless, Inc. |
| 1932 | 08/01/2002 | 2776 | Supplemental Debtor-In-Possession Monthly Operating Report for Filing Period Month ending 3/31/02 (Document #2651) for Winstar Interactive Media Sales |
| 1933 | 08/01/2002 | 2777 | Supplemental Debtor-In-Possession Monthly Operating Report for Filing Period Month ending 3/31/02 (Document #2652) for Winstar New Media Company, Inc. |
| 1934 | 08/01/2002 | 2779 | Supplemental Debtor-In-Possession Monthly Operating Report for Filing Period Month ending 3/31/02 (Document #2653) for Office.com, Inc. |
| 1935 | 08/01/2002 | 2780 | Supplemental Debtor-In-Possession Monthly Operating Report for Filing Period Month ending 4/30/02 (Document #2654) for Winstar Communications, Inc. |
| 1936 | 08/01/2002 | 2781 | Supplemental Debtor-In-Possession Monthly Operating Report for Filing Period Month ending 4/30/02 (Document #2655) for Winstar Wireless, Inc. |
| 1937 | 08/01/2002 | 2782 | Supplemental Debtor-In-Possession Monthly Operating Report for Filing Period Month ending 4/30/02 (Document #2656) for Winstar Interactive Media Sales |
| 1938 | 08/01/2002 | 2783 | Supplemental Debtor-In-Possession Monthly Operating Report for Filing Period Month ending 4/30/02 (Document #2657) for Winstar New Media Company, Inc. |
| 1939 | 08/01/2002 | 2784 | Supplemental Debtor-In-Possession Monthly Operating Report for Filing Period Month ending 4/30/02 (Document #2658) for Office.com, Inc. |
| 1940 | 08/07/2002 | 2802 | Motion to Approve the Asset Purchase Agreement and (ii) Authorizing the Sale of Debtors' Office.Com and At Your Office, Inc. Assets to Thomas J. Graham Free and Clear of Liens, Claims, Encumbrances and Interests Pursuant to 11 U.S.C. Section 105(a) and 363(b)(1) Filed by Christine Shubert. |
| 1941 | 09/19/2002 | 2910 | ORDER (i) APPROVING THE ASSET PURCHASE AGREEMENT AND (ii) AUTHORIZING THE SALE OF DEBTORS' OFFICE.COM AND AT YOUR OFFICE, INC ASSETS TO THOMAS J. GRAHAM FREE AND CLEAR OF ALL LIENS, CLAIMS, ENCUMBRANCES AND INTERESTS-Order signed on 9/19/2002. |
| 1942 | 09/26/2002 | 2932 | Complaint by Christine Shubert against Citicapital Commercial Corporation, General Motors Acceptance Corporation ("GMAC"), and Lucent Technologies, Inc. |
| 1943 | 10/25/2002 | 2997 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ending 7/31/2002 for Winstar Communications, Inc. |
| 1944 | 10/25/2002 | 2998 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ending 7/31/2002 for Winstar Wireless, Inc. |
| 1945 | 10/25/2002 | 3000 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ending 7/31/2002 for Winstar New Media Company, Inc. |
| 1946 | 10/25/2002 | 3001 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ending 7/31/2002 for Winstar Interactive Media Sales |
| 1947 | 10/25/2002 | 3002 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ending 7/31/2002 for Office.com, Inc. |
| 1948 | 10/25/2002 | 3003 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ending 8/31/2002 for Winstar Communications, Inc. |
| 1949 | 10/25/2002 | 3004 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ending 8/31/2002 for Winstar Wireless, Inc. |
| 1950 | 10/25/2002 | 3005 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ending 8/31/2002 for Winstar New Media Company, Inc. |

RLF1-2971881-1

| 1951 | 10/25/2002 | 3006 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ending 8/31/2002 for Winstar Interactive Media Sales |
| 1952 | 10/25/2002 | 3007 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ending 8/31/2002 for Office.com, Inc. |
| 1953 | 10/28/2002 | 3012 | Motion to Shorten Time of Trustee's Motion for an Order (i) Approving the Share Sale and Purchase Agreement and (ii) Authorizing the Sale of the Assets of Winstar Communications Co. Ltd, Wallstreet Planner Co. Ltd., an d Wallstreet Law and Accounting Office Co. Ltd to Chirdsak Kukiattinun Free and Clear of All Liens, Claims, Encumbrances and Interests Pursuant to 11 U.S.C. Section 105(a) and 363(b)(1) Filed by Christine Shubert. |
| 1954 | 10/28/2002 | 3013 | Motion to Approve Sale (Share) and Purchase Agreement and (ii) Authorizing the Sale of the Assets of Winstar Communications Co. Ltd., Wallstreet Planner Co. Ltd., and Wallstreet Law and Accounting Office Co. Ltd. to Chirdsak Kukiattinun Free and Clear of All Liens, Claims, Encumbrances and Interests Pursuant to 11 U.S.C. Sections 105(a) and 363(b)(1) Filed by Christine Shubert. |
| 1955 | 11/06/2002 | 3038 | Order Granting Motion to Shorten Noticeof Trustee's Motion for an Order Approving the Share Sale and Purchase Agreement, Authorizing The Sale of the Assets of Winstar Communications Co LTD, Wallstreet Planner Co. LTD, and Wallstreet Law and Accounting Office Co ,LTD, to Chirdsak Kuliattinun Free and Clear of all Liens, Claims, Encumbrances and Intrests re doc #3012signed on 11/6/2002. |
| 1956 | 11/06/2002 | 3039 | Order Granting order Approving the Share Sale and Purchase Agreement and Authorizing the Sale of Debtors Winstar Communications Co LTD, Wallstreet Law and Accounting Office Co LTD, Assets to Chirdsak Kukiattinun Free and Clear of all Liens, Claims, Encumbrance and Interests. re doc #3013 |
| 1957 | 12/09/2002 | 3084 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ended 9/30/02 for Winstar Communications, Inc. |
| 1958 | 12/09/2002 | 3085 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ended 9/30/02 for Winstar Wireless, Inc. |
| 1959 | 12/09/2002 | 3086 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ended 9/30/02 for Winstar New Media Company, Inc. |
| 1960 | 12/09/2002 | 3087 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ended 9/30/02 for Winstar Interactive Media Sales |
| 1961 | 12/09/2002 | 3088 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ended 9/30/02 for Office.com, Inc. |
| 1962 | 12/09/2002 | 3089 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ended 10/31/02 for Winstar Communications, Inc. |
| 1963 | 12/09/2002 | 3090 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ended 10/31/02 for Winstar Wireless, Inc. |
| 1964 | 12/09/2002 | 3091 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ended 10/31/02 for Winstar New Media Company, Inc. |
| 1965 | 12/09/2002 | 3092 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ended 10/31/02 for Winstar Interactive Media Sales |
| 1966 | 12/09/2002 | 3094 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ended 10/31/02 for Office.com, Inc. |
| 1967 | 02/27/2003 | 3192 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ended 11/30/02 for Winstar Communications, Inc. |
| 1968 | 02/27/2003 | 3193 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ended 11/30/02 for Winstar Wireless, Inc. |
| 1969 | 02/27/2003 | 3194 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ended 11/30/2002 for Winstar New Media Company, Inc. |
| 1970 | 02/27/2003 | 3195 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ended 11/30/2002 for Winstar Interactive Media Sales, Inc. |
| 1971 | 02/27/2003 | 3196 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ended 11/30/2002 for Winstar International, Inc. |

RLF1-2971881-1

| 1972 | 02/27/2003 | 3197 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ended 11/30/2002 for Office.com, Inc. |
| 1973 | 02/27/2003 | 3198 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ended 12/31/2002 for Winstar Communications, Inc |
| 1974 | 02/27/2003 | 3199 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ended 12/31/2002 for Winstar Wireless, Inc. |
| 1975 | 02/27/2003 | 3200 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ended 12/31/2002 for Winstar New Media Company, Inc. |
| 1976 | 02/27/2003 | 3201 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ended 12/31/2002 for Winstar Interactive Media Sales, Inc. |
| 1977 | 02/27/2003 | 3202 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ended 12/31/2002 for Winstar International, Inc. |
| 1978 | 02/27/2003 | 3203 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ended 12/31/2002 for Office.com, Inc. |
| 1979 | 03/21/2003 | 3229 | Motion to Compel MOTION OF LEASETEC CORPORATION, NKA KEY EQUIPMENT FINANCE, A DIVISION OF KEY CORPORATE CAPITAL INC FOR AN ORDER DIRECTING WINSTAR COMMUNICATIONS, INC TO COMPLY WITH THE ORDER AUTHORIZING (I) SALE OF CERTAIN OF THE DEBTORS' ASSETS FREE AND CLEAR OF LIENS, CLAIMS, ENCUMBRANCES, AND INTEREST, (II) APPROVING CURE AMOUNTS WITH RESPECT TO CERTAIN EXECUTORY CONTRACTS AND UNEXPIRED LEASES, (III) AUTHORIZING THE DEBTORS TO ENTER INTO AND APPROVING MANAGEMENT AGREEMENT, (IV) APPROVING REGULATORY TRANSITION PROCESS AND (V) GRANTING RELATED RELIEF Filed by Leasetec Corporation, nka Key Equipment Finance, a Division of Key Corporate Capital Inc. |
| 1980 | 04/07/2003 | 3468 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ended 1/31/03 for Winstar Communications, Inc. |
| 1981 | 04/07/2003 | 3469 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ended 1/31/03 for Winstar Wireless, Inc. |
| 1982 | 04/07/2003 | 3470 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ended 1/31/03 for Winstar New Media Company, Inc. |
| 1983 | 04/07/2003 | 3471 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ended 1/31/03 for Winstar Interactive Media Sales |
| 1984 | 04/07/2003 | 3472 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ended 1/31/03 for Winstar Interactive Vestures, Inc. |
| 1985 | 04/07/2003 | 3473 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ended 1/31/03 for Winstar International, Inc. |
| 1986 | 04/07/2003 | 3474 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ended 1/31/03 for Office.com, Inc. |
| 1987 | 04/08/2003 | 3497 | Response to Motion of Leasetec Corporation, NKA Key Equipment Finance, a Division of Key Corporate Capital, Inc , for an Order Directing Winstar Communications, Inc to Comply with the Order Authorizing (i) Sale of Certain of the Debtors' Assets Free and Clear of Liens, Claims, Encumbrances, and Interests, (ii) Approving Cure Amounts with Respect to Certain Executory Contracts and Unexpired Leases, (iii) Authorizing the Debtors to Enter into and Approving Management Agreement, (iv) Approving Regulatory Transition Process and (v) Granting Related Relief (related document(s)3229 ) Filed by Christine Shubert |

RLF1-2971881-1

| 1988 | 04/08/2003 | 3520 | Objection to Motion of Leasetec Corporation, NKA Key Equiptment Finance, a Division of Key Corporate Capital, Inc for an Order Directing Winstar Communications, Inc. to Comply with the Order Authorizing (i) Sale of Certain of the Debtors' Assets Free and Clear Liens, Claims, and Encumbrances,and Interests, (ii) Approving Cure Amounts with Respect to Certain Executory Contracts and Unexpired Leases, (iii) Authorizing the Debtors to Enter Into and Approving Management Agreement, (iv) Approving Regulatory Transition Process and (v) Granting Related Relief Filed by WINSTAR COMMUNICATIONS, INC. |
|------|-----------|------|--------------------------------------------------------------------------------------------|
| 1989 | 04/09/2003 | 3544 | Stipulation and Agreed Order Resolving Motion of Secured Creditor Lucent Technologies, Inc for Relief from Automatic Stay or, Alternatively, Adequate Protection with Respect to Certain Investment and Disbursement Accounts (related document(s)[373] ) Order Signed on 4/9/2003 |
| 1990 | 04/10/2003 | 3560 | Affidavit/Declaration of Service of Rebecca V. Childs Re: Docket No 3544 (related document(s)3544 ) Filed by Lucent Technologies |
| 1991 | 04/14/2003 | 3659 | Complaint by CHRISTINE C. SHUBERT, TRUSTEE against BNY Capital Resources Corporation. |
| 1992 | 04/14/2003 | 3692 | Complaint by CHRISTINE C SHUBERT, TRUSTEE against Siemens Information & Communication Networks, Inc.. |
| 1993 | 04/14/2003 | 3693 | Complaint by CHRISTINE C. SHUBERT, TRUSTEE against Siemens Telecom Networks. |
| 1994 | 04/17/2003 | 3778 | Complaint by Christine Shubert against Lucent Technologies, Inc.. |
| 1995 | 06/27/2003 | 3832 | Complaint by CHRISTINE C. SHUBERT, TRUSTEE against Winstar Holdings, LLC f/k/a IDT Winstar Acquisition, Inc.. |
| 1996 | 07/03/2003 | 3839 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ending 2/28/03 for Winstar Communications, Inc. |
| 1997 | 07/03/2003 | 3840 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ending 2/28/03 for Winstar Interactive Media Sales |
| 1998 | 07/03/2003 | 3841 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ending 2/28/03 for Winstar International, Inc. |
| 1999 | 07/03/2003 | 3842 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ended 2/28/03 for Winstar Interactive Vestures, Inc. |
| 2000 | 07/03/2003 | 3843 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ending 2/28/03 for Winstar Wireless, Inc. |
| 2001 | 07/03/2003 | 3844 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ending 2/28/03 for Office.com, Inc. |
| 2002 | 07/03/2003 | 3845 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ending 3/31/03 for Winstar Communications, Inc. |
| 2003 | 07/03/2003 | 3846 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ending 3/31/03 for Winstar Interactive Media Sales |
| 2004 | 07/03/2003 | 3847 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ending 3/31/03 for Winstar International, Inc. |
| 2005 | 07/03/2003 | 3848 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ending 3/31/03 for Winstar Interactive Vestures, Inc. |
| 2006 | 07/03/2003 | 3849 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ending 3/31/03 for Winstar Wireless. Inc. |
| 2007 | 07/03/2003 | 3850 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ending 3/31/03 for Office.com, Inc. |
| 2008 | 08/13/2003 | 3900 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ended 2/28/03 for Winstar New Media Company, Inc. |
| 2009 | 08/13/2003 | 3901 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ended 3/31/03 for Winstar New Media Company, Inc. |
| 2010 | 08/13/2003 | 3902 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ended 4/30/03 for Winstar New Media Company, Inc. |

RLF1-2971881-1

| 2011 | 08/13/2003 | 3903 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ended 5/31/03 for Winstar New Media Company, Inc. |
| 2012 | 08/13/2003 | 3904 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ended 4/30/03 for Winstar Communications, Inc. |
| 2013 | 08/13/2003 | 3905 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ended 5/31/03 for Winstar Communications, Inc. |
| 2014 | 08/13/2003 | 3906 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ended 4/30/03 for Winstar Wireless, Inc. |
| 2015 | 08/13/2003 | 3907 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ended 5/31/03 for Winstar Wireless, Inc. |
| 2016 | 08/13/2003 | 3908 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ended 4/30/03 for Winstar Interactive Media Sales |
| 2017 | 08/13/2003 | 3909 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ended 5/31/03 for Winstar Interactive Media Sales |
| 2018 | 08/13/2003 | 3910 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ended 4/30/03 for Winstar International, Inc. |
| 2019 | 08/13/2003 | 3911 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ended 5/31/03 for Winstar International, Inc. |
| 2020 | 08/13/2003 | 3912 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ended 4/30/03 for Winstar Interactive Vestures, Inc. |
| 2021 | 08/13/2003 | 3913 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ended 5/31/03 for Winstar Interactive Vestures, Inc. |
| 2022 | 08/13/2003 | 3914 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ended 4/30/03 for Office.com, Inc. |
| 2023 | 08/13/2003 | 3915 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ended 5/31/03 for Office.com, Inc. |
| 2024 | 09/12/2003 | 3945 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ended June 30, 2003 for Winstar Communications, Inc. |
| 2025 | 09/12/2003 | 3946 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ended June 30, 2003 for Winstar New Media Company, Inc |
| 2026 | 09/12/2003 | 3947 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ended June 30, 2003 for Winstar Interactive Media Sales |
| 2027 | 09/12/2003 | 3948 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ended June 30, 2003 for Winstar Interactive Vestures, Inc. |
| 2028 | 09/12/2003 | 3949 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ended June 30, 2003 for Winstar Wireless, Inc. |
| 2029 | 09/12/2003 | 3950 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ended June 30, 2003 for Winstar International, Inc. |
| 2030 | 09/12/2003 | 3951 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ended June 30, 2003 for Office.com, Inc. |
| 2031 | 09/12/2003 | 3952 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ended July 31, 2003 for Winstar Communications, Inc. |
| 2032 | 09/12/2003 | 3953 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ended July 31, 2003 for Winstar New Media Company, Inc |
| 2033 | 09/12/2003 | 3954 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ended July 31, 2003 for Winstar Interactive Media Sales |
| 2034 | 09/12/2003 | 3955 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ended July 31, 2003 for Winstar Interactive Vestures, Inc. |
| 2035 | 09/12/2003 | 3956 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ended July 31, 2003 for Winstar Wireless, Inc. |
| 2036 | 09/12/2003 | 3957 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ended July 31, 2003 for Winstar International, Inc. |
| 2037 | 09/12/2003 | 3958 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ended July 31, 2003 for Office.com, Inc. |

RLF1-2971881-1

| 2038 | 10/20/2003 | 4007 | Motion to Approve Settlement Stipulation with Lucent Technologies, Inc Pursuant to Federal Bankruptcy Rule 9019 |
|------|-----------|------|---|
| 2039 | 11/12/2003 | 4026 | Order Approving Settlement with Lucent Technologies Inc Pursuant to Fed R Bankr. P. 9019. Order Signed on 11/12/2003 (related document(s)4007 ). |
| 2040 | 12/10/2003 | 4070 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ending 8/31/03 for Winstar Communications, Inc. |
| 2041 | 12/10/2003 | 4071 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ending 8/31/03 for Winstar New Media Company, Inc. |
| 2042 | 12/10/2003 | 4072 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ending 8/31/03 for Winstar Interactive Media Sales |
| 2043 | 12/10/2003 | 4073 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ending 8/31/03 for Winstar International, Inc. |
| 2044 | 12/10/2003 | 4074 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ended 8/31/03 for Winstar Interactive Vestures, Inc. |
| 2045 | 12/10/2003 | 4075 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ending 8/31/03 for Winstar Wireless, Inc. |
| 2046 | 12/10/2003 | 4076 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ending 8/31/03 for Office.com, Inc. |
| 2047 | 01/09/2004 | 4086 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ending 9/30/03 for Winstar Communications, Inc. |
| 2048 | 01/09/2004 | 4087 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ending 9/30/03 for Winstar New Media Company, Inc |
| 2049 | 01/09/2004 | 4088 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ending 9/30/03 for Winstar Interactive Media Sales ) |
| 2050 | 01/09/2004 | 4089 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ending 9/30/03 for Winstar International, Inc. |
| 2051 | 01/09/2004 | 4090 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ending 9/30/03 for Winstar Interactive Vestures, Inc. |
| 2052 | 01/09/2004 | 4091 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ending 9/30/03 for Winstar Wireless, Inc. |
| 2053 | 01/09/2004 | 4092 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ending 9/30/03 for Office.com, Inc. |
| 2054 | 01/09/2004 | 4093 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ending 10/31/03 for Winstar Communications, Inc. |
| 2055 | 01/09/2004 | 4094 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ending 10/31/03 for Winstar New Media Company, Inc. |
| 2056 | 01/09/2004 | 4095 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ending 10/31/03 for Winstar Interactive Media Sales |
| 2057 | 01/09/2004 | 4096 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ending 10/31/03 for Winstar International, Inc. |
| 2058 | 01/09/2004 | 4097 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ending 10/31/03 for Winstar Interactive Vestures, Inc. |
| 2059 | 01/09/2004 | 4098 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ending 10/31/03 for Winstar Wireless, Inc. |
| 2060 | 01/09/2004 | 4099 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ending 10/31/03 for Office.com, Inc. |
| 2061 | 01/09/2004 | 4100 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ending 11/30/03 for Winstar Communications, Inc. |
| 2062 | 01/09/2004 | 4101 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ending 11/30/03 for Winstar New Media Company, Inc. |
| 2063 | 01/09/2004 | 4102 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ending 11/30/03 for Winstar Interactive Media Sale |
| 2064 | 01/09/2004 | 4103 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ending 11/30/03 for Winstar International, Inc. |

RLF1-2971881-1

| 2065 | 01/09/2004 | 4104 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ending 11/30/03 for Winstar Interactive Vestures, Inc. |
| 2066 | 01/09/2004 | 4105 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ending 11/30/03 for Winstar Wireless, Inc. |
| 2067 | 01/09/2004 | 4106 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ending 11/30/03 for Office.com, Inc. |
| 2068 | 02/03/2004 | 4123 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending December 31, 2003 for Winstar Communications, Inc. |
| 2069 | 02/03/2004 | 4124 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending December 31, 2003 for Winstar New Media Company, Inc. |
| 2070 | 02/03/2004 | 4125 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending December 31, 2003 for Winstar International, Inc. |
| 2071 | 02/03/2004 | 4126 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending December 31, 2003 for Winstar Interactive Media Sales |
| 2072 | 02/03/2004 | 4127 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending December 31, 2003 for Winstar Interactive Vestures, Inc. |
| 2073 | 02/03/2004 | 4128 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending December 31, 2003 for Winstar Wireless, Inc. |
| 2074 | 02/03/2004 | 4129 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending December 31, 2003 for Office.com, Inc. |
| 2075 | 03/10/2004 | 4139 | Certificate of No Objection (related document(s)4133 ) |
| 2076 | 03/12/2004 | 4140 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ending 1/31/04 for Winstar Communications, Inc |
| 2077 | 03/12/2004 | 4141 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ending 1/31/04 for Winstar Interactive Media Sales |
| 2078 | 03/12/2004 | 4142 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ending 1/31/04 for Winstar New Media Company, Inc. |
| 2079 | 03/12/2004 | 4143 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ending 1/31/04 for Winstar International, Inc. |
| 2080 | 03/12/2004 | 4144 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ending 1/31/04 for Winstar Interactive Vestures, Inc. |
| 2081 | 03/12/2004 | 4145 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ending 1/31/04 for Winstar Wireless, Inc  Filed by Christine Shubert (Rennie, Sheldon) (Entered: 03/12/2004) |
| 2082 | 03/12/2004 | 4146 | Debtor-In-Possession Monthly Operating Report for Filing Period Month Ending 1/31/04 for Office.com, Inc. |
| 2083 | 04/28/2004 | 4195 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending 2/29/04 for Winstar Communications, Inc. |
| 2084 | 04/28/2004 | 4196 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending 2/29/04 for Winstar Interactive Media Sales |
| 2085 | 04/28/2004 | 4197 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending 2-29-04 for Winstar New Media Company, Inc. |
| 2086 | 04/28/2004 | 4198 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending 2-29-04 for Winstar International, Inc. |
| 2087 | 04/28/2004 | 4199 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending 2-29-04 for Winstar Interactive Vestures, Inc. |
| 2088 | 04/28/2004 | 4200 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending 2-29-04 for Winstar Wireless, Inc. |
| 2089 | 04/28/2004 | 4201 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending 2-29-04 for Office.com, Inc. |
| 2090 | 05/07/2004 | 4204 | Debtor-In-Possession Monthly Operating Report for Filing Period ending March 31, 2004 for Winstar Communications, Inc. |
| 2091 | 05/07/2004 | 4205 | Debtor-In-Possession Monthly Operating Report for Filing Period ending March 31, 2004 for Winstar Interactive Media Sales |

| 2092 | 05/07/2004 | 4206 | Debtor-In-Possession Monthly Operating Report for Filing Period ending March 31, 2004 for Winstar New Media Company, Inc. |
| 2093 | 05/07/2004 | 4207 | Debtor-In-Possession Monthly Operating Report for Filing Period ending March 31, 2004 for Winstar International, Inc. |
| 2094 | 05/07/2004 | 4208 | Debtor-In-Possession Monthly Operating Report for Filing Period ending March 31, 2004 for Winstar Interactive Vestures, Inc. |
| 2095 | 05/07/2004 | 4209 | Debtor-In-Possession Monthly Operating Report for Filing Period ending March 31, 2004 for Winstar Wireless, Inc. |
| 2096 | 05/07/2004 | 4210 | Debtor-In-Possession Monthly Operating Report for Filing Period ending March 31, 2004 for Office.com, Inc. |
| 2097 | 06/04/2004 | 4227 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending 4/30/04 for Winstar Communications, Inc  Filed by Christine Shubert (Rennie, Sheldon) (Entered: 06/04/2004) |
| 2098 | 06/04/2004 | 4228 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending 4/30/04 for Winstar Interactive Media Sales Filed by Christine Shubert (Rennie, Sheldon) (Entered: 06/04/2004) |
| 2099 | 06/04/2004 | 4229 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending 4/30/04 for Winstar New Media Company, Inc. |
| 2100 | 06/04/2004 | 4230 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending 4/30/04 for Winstar International, Inc. |
| 2101 | 06/04/2004 | 4231 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending 4/30/04 for Winstar Interactive Vestures, Inc. |
| 2102 | 06/04/2004 | 4232 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending 4/30/04 for Winstar Wireless, Inc. |
| 2103 | 06/04/2004 | 4233 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending 4/30/04 for Office.com, Inc. |
| 2104 | 07/07/2004 | 4249 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending May 31, 2004 for Winstar Communications, Inc. |
| 2105 | 07/07/2004 | 4250 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending May 31, 2004 for Winstar Interactive Media Sales |
| 2106 | 07/07/2004 | 4251 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending May 31, 2004 for Winstar New Media Company, Inc. |
| 2107 | 07/07/2004 | 4252 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending May 31, 2004 for Winstar International, Inc. |
| 2108 | 07/07/2004 | 4253 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending May 31, 2004 for Winstar Interactive Vestures, Inc. |
| 2109 | 07/07/2004 | 4254 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending May 31, 2004 for Winstar Wireless, Inc. |
| 2110 | 07/07/2004 | 4255 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending May 31, 2004 for Office.com, Inc. |
| 2111 | 08/20/2004 | 4291 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending 6/30/2004 for Winstar Communications, Inc. |
| 2112 | 08/20/2004 | 4292 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending 6/30/2004 for Winstar Interactive Media Sales |
| 2113 | 08/20/2004 | 4293 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending 6/30/2004 for Winstar New Media Company, Inc. |
| 2114 | 08/20/2004 | 4294 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending 6/30/2004 for Winstar International, Inc  Filed by Christine Shubert (Rennie, Sheldon) (Entered: 08/20/2004) |
| 2115 | 08/20/2004 | 4295 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending 6/30/2004 for Winstar Interactive Vestures, Inc. |
| 2116 | 08/20/2004 | 4296 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending 6/30/2004 for Winstar Wireless, Inc. |
| 2117 | 08/20/2004 | 4297 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending 6/30/2004 for Office.com, Inc |

| 2118 | 09/15/2004 | 4313 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending July 31, 2004 for Winstar Communications, Inc. |
| 2119 | 09/15/2004 | 4314 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending July 31, 2004 for Winstar Interactive Media Sales |
| 2120 | 09/15/2004 | 4315 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending July 31, 2004 for Winstar New Media Company, Inc |
| 2121 | 09/15/2004 | 4316 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending July 31, 2004 for Winstar International, Inc. |
| 2122 | 09/15/2004 | 4317 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending July 31, 2004 for Winstar Interactive Vestures, Inc. |
| 2123 | 09/15/2004 | 4318 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending July 31, 2004 for Winstar Wireless, Inc. |
| 2124 | 09/15/2004 | 4319 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending July 31, 2004 for Office.com, Inc. |
| 2125 | 09/30/2004 | 4340 | Notice of Completion of Briefing Corrected Notice of Completion of Briefing Filed by Lucent Technologies. ) |
| 2126 | 10/07/2004 | 4343 | Motion to Approve Settlement Stipulation with Lucent Technologies, Inc Pursuant to Federal Bankruptcy Rule 9019 |
| 2127 | 10/25/2004 | 4345 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending August 31, 2004 for Winstar Communications, Inc. |
| 2128 | 10/25/2004 | 4346 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending August 31, 2004 for Winstar Interactive Media Sales |
| 2129 | 10/25/2004 | 4347 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending August 31, 2004 for Winstar New Media Company, Inc. |
| 2130 | 10/25/2004 | 4348 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending August 31, 2004 for Winstar International, Inc. |
| 2131 | 10/25/2004 | 4349 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending August 31, 2004 for Winstar Interactive Vestures, Inc  Filed by Christine Shubert (Menkowitz, Michael) (Entered: 10/25/2004) |
| 2132 | 10/25/2004 | 4350 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending August 31, 2004 for Winstar Wireless, Inc. |
| 2133 | 10/25/2004 | 4351 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending August 31, 2004 for Office.com, Inc. |
| 2134 | 10/29/2004 | 4352 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending September 30, 2004 for Winstar Communications |
| 2135 | 10/29/2004 | 4353 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending September 30, 2004 for Winstar Interactive Media Sales |
| 2136 | 10/29/2004 | 4354 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending September 30, 2004 for Winstar New Media Company, Inc. |
| 2137 | 10/29/2004 | 4355 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending September 30, 2004 for Winstar International, Inc. |
| 2138 | 10/29/2004 | 4356 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending September 30, 2004 for Winstar Interactive Vestures, Inc |
| 2139 | 10/29/2004 | 4357 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending September 30, 2004 for Winstar Wireless, Inc. |
| 2140 | 10/29/2004 | 4358 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending September 30, 2004 for Office.com, Inc. |
| 2141 | 11/04/2004 | 4360 | Order Approving Settlement Stipulation with Lucent Technologies, Inc. (Related Doc # 4343) |
| 2142 | 12/15/2004 | 4366 | Debtor-In-Possession Monthly Operating Report for Filing Period October, 2004 for Winstar Communications, Inc. |
| 2143 | 12/15/2004 | 4367 | Debtor-In-Possession Monthly Operating Report for Filing Period October, 2004 for Winstar New Media Company, Inc. |
| 2144 | 12/15/2004 | 4368 | Debtor-In-Possession Monthly Operating Report for Filing Period October, 2004 for Winstar Interactive Ventures, Inc. |

RLF1-2971881-1

| 2145 | 12/15/2004 | 4369 | Debtor-In-Possession Monthly Operating Report for Filing Period October, 2004 for Winstar Interactive Media Sales |
| 2146 | 12/15/2004 | 4370 | Debtor-In-Possession Monthly Operating Report for Filing Period October, 2004 for Office.com, Inc. |
| 2147 | 12/15/2004 | 4371 | Debtor-In-Possession Monthly Operating Report for Filing Period October, 2004 for Winstar Wireless, Inc Filed by Christine Shubert (Rennie, Sheldon) (Entered: 12/15/2004) |
| 2148 | 12/15/2004 | 4372 | Debtor-In-Possession Monthly Operating Report for Filing Period October, 2004 for Winstar International, Inc. |
| 2149 | 01/21/2005 | 4386 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending November 30, 2004 for Winstar Communications, Inc. |
| 2150 | 01/21/2005 | 4387 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending December 31, 2004 for Winstar Interactive Media Sales |
| 2151 | 01/21/2005 | 4388 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending December 31, 2004 for Winstar New Media Company, Inc. |
| 2152 | 01/21/2005 | 4389 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending December 31, 2004 for Winstar International, Inc. |
| 2153 | 01/21/2005 | 4390 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending December 31, 2004 for Winstar Interactive Vestures, Inc. |
| 2154 | 01/21/2005 | 4391 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending December 31, 2004 for Winstar Wireless, Inc. |
| 2155 | 01/21/2005 | 4392 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending December 31, 2004 for Office.com, Inc. |
| 2156 | 02/04/2005 | 4400 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending 12/31/2004 for Winstar Communications, Inc. |
| 2157 | 02/04/2005 | 4401 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending 12/31/2004 for Winstar Interactive Media Sales Filed by Christine Shubert (Rennie, Sheldon) (Entered: 02/04/2005) |
| 2158 | 02/04/2005 | 4402 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending 12/31/2004 for Winstar New Media Company, Inc. |
| 2159 | 02/04/2005 | 4403 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending 12/31/2004 for Winstar International, Inc. |
| 2160 | 02/04/2005 | 4404 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending 12/31/2004 for Winstar Interactive Vestures, Inc. |
| 2161 | 02/04/2005 | 4405 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending 12/31/2004 for Winstar Wireless, Inc Filed by Christine Shubert (Rennie, Sheldon) (Entered: 02/04/2005) |
| 2162 | 02/04/2005 | 4406 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending 12/31/2004 for Office.com, Inc. |
| 2163 | 03/04/2005 | 4428 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending January 31, 2005 for Winstar Communications, Inc (Part 1) Filed by Christine Shubert (Attachments: # 1 Part 2# 2 Part 3) |
| 2164 | 03/04/2005 | 4429 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending January 31, 2005 for Winstar Interactive Media Sales |
| 2165 | 03/04/2005 | 4430 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending January 31, 2005 for Winstar New Media Company, Inc. |
| 2166 | 03/04/2005 | 4431 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending January 31, 2005 for Winstar International, Inc. |
| 2167 | 03/04/2005 | 4432 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending January 31, 2005 for Winstar Interactive Vestures, Inc. |
| 2168 | 03/04/2005 | 4433 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending January 31, 2005 for Winstar Wireless, Inc. |
| 2169 | 03/04/2005 | 4434 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending January 31, 2005 for Office.com, Inc. |

| 2170 | 03/31/2005 | 4449 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending February 28, 2005 for Winstar Communications, Inc. |
| 2171 | 03/31/2005 | 4450 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending February 28, 2005 for Winstar Interactive Media Sales |
| 2172 | 03/31/2005 | 4451 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending February 28, 2005 for Winstar New Media Company, Inc |
| 2173 | 03/31/2005 | 4452 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending February 28, 2005 for Winstar International, Inc. |
| 2174 | 03/31/2005 | 4453 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending February 28, 2005 for Winstar Interactive Vestures, Inc. |
| 2175 | 03/31/2005 | 4454 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending February 28, 2005 for Winstar Wireless, Inc. |
| 2176 | 03/31/2005 | 4455 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending February 28, 2005 for Office com, Inc Filed by Christine Shubert (Menkowitz, Michael) (Entered: 03/31/2005) |
| 2177 | 05/02/2005 | 4475 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending March 31, 2005 for Winstar Communications, Inc Filed by Christine Shubert (Menkowitz, Michael) (Entered: 05/02/2005) |
| 2178 | 05/02/2005 | 4476 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending March 31, 2005 for Winstar Interactive Media Sales Filed by Christine Shubert (Menkowitz, Michael) (Entered: 05/02/2005) |
| 2179 | 05/02/2005 | 4477 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending March 31, 2005 for Winstar New Media Company, Inc. |
| 2180 | 05/02/2005 | 4478 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending March 31, 2005 for Winstar International, Inc. |
| 2181 | 05/02/2005 | 4479 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending March 31, 2005 for Winstar Interactive Vestures, Inc. |
| 2182 | 05/02/2005 | 4480 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending March 31, 2005 for Winstar Wireless, Inc. |
| 2183 | 05/02/2005 | 4481 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending March 31, 2005 for Office.com, Inc. |
| 2184 | 06/07/2005 | 4495 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending April 30, 2005 for Winstar Communications, Inc. |
| 2185 | 06/07/2005 | 4496 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending April 30, 2005 for Winstar Interactive Media Sales |
| 2186 | 06/07/2005 | 4497 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending April 30, 2005 for Winstar New Media Company, Inc |
| 2187 | 06/07/2005 | 4498 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending April 30, 2005 for Winstar International, Inc. |
| 2188 | 06/07/2005 | 4499 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending April 30, 2005 for Winstar Interactive Vestures, Inc. |
| 2189 | 06/07/2005 | 4500 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending April 30, 2005 for Winstar Wireless, Inc. |
| 2190 | 06/07/2005 | 4501 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending April 30, 2005 for Office com, Inc Filed by Christine Shubert (Menkowitz, Michael) (Entered: 06/07/2005) |
| 2191 | 08/01/2005 | 4522 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending May 31, 2005 for Winstar Communications, Inc. |
| 2192 | 08/01/2005 | 4523 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending May 31, 2005 for Winstar Interactive Media Sales |
| 2193 | 08/01/2005 | 4524 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending May 31, 2005 for Winstar New Media Company, Inc. |
| 2194 | 08/01/2005 | 4525 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending May 31, 2005 for Winstar International, Inc Filed by Christine Shubert (Menkowitz, Michael) (Entered: 08/01/2005) |

| 2195 | 08/01/2005 | 4526 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending May 31, 2005 for Winstar Interactive Vestures, Inc. |
| 2196 | 08/01/2005 | 4527 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending May 31, 2005 for Winstar Wireless, Inc. |
| 2197 | 08/01/2005 | 4528 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending May 31, 2005 for Office.com, Inc. |
| 2198 | 08/03/2005 | 4529 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending June 30, 2005 for Winstar Communications, Inc. |
| 2199 | 08/03/2005 | 4530 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending June 30, 2005 for Winstar Interactive Media Sales |
| 2220 | 08/03/2005 | 4531 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending June 30, 2005 for Winstar New Media Company, Inc. |
| 2201 | 08/03/2005 | 4532 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending June 30, 2005 for Winstar International, Inc. |
| 2202 | 08/03/2005 | 4533 | Debtor-In-Possession Monthly Operating Report for Filing Period June 30, 2005 for Winstar Interactive Vestures, Inc. |
| 2203 | 08/03/2005 | 4534 | Debtor-In-Possession Monthly Operating Report for Filing Period June 30, 2005 for Winstar Wireless, Inc. |
| 2204 | 08/03/2005 | 4535 | Debtor-In-Possession Monthly Operating Report for Filing Period June 30, 2005 for Office.com, Inc. |
| 2205 | 04/18/2001 | 7 | AFFIDAVIT of Timothy R. Graham in Support of Chapter 11 Petitions and First Day Motions and Applications |
| 2206 | 04/18/2001 | 21 | MOTION for Order [I] Authorizing Debtors to Enter into Post-Petition Credit Agreement and Obtain Post-Petition Financing, [II] Providing Adequate Protection and Granting Liens, Security Interests and Superpriority Claims, [III] Granting Interim Relief and [IV] Scheduling a Final Hearing, [ID] INTERIM Order Signed and Located in Original Document Re: Item # 21 |
| 2207 | 05/07/2001 | 158 | RESPONSE to Objections to Motion for Order Authorizing Debtor to Obtain Post-Petition Financing |
| 2208 | 05/10/2001 | 186 | TRANSCRIPT of Hearing Held 5/8/01 at 12:38 P.M |
| 2209 | 05/14/2001 | 202 | FINAL Order Authorizing Debtors to Enter Into Post-Petition Credit Agreement and Obtain Post-Petition Financing, Providing Adequate Protection and Granting Liens, Security Interests and Superpriority Claims Re: Item # 21 |
| 2210 | 06/08/2001 | 334 | MOTION for Order [EMERGENCY] For Interim Amendment Order Authorizing Amendment of Post-Petition Credit Agreement [Filed by Pauline K. Morgan, Attys. |
| 2211 | 10/15/2002 | 2968 | Stipulation and Agreed Order by Winstar and General Motors Resolving Motion and Memorandum for Order to Implement and Enforce Provisions of Sale Order Dated Dec. 19, 2001 |

RLF1-2971881-1

Dated:  January 19, 2006
        Wilmington, Delaware

Respectfully submitted,

RICHARDS, LAYTON & FINGER, P.A.

_____
Daniel J. DeFranceschi (DE Bar No. 3272)
Paul N. Heath (DE Bar No. 3704)
One Rodney Square
P.O. Box 551
Wilmington, DE  19899
(302) 651-7700

                    -and-

WILMER CUTLER PICKERING HALE AND
        DORR LLP
Craig Goldblatt
Danielle Spinelli
2445 M Street, NW
Washington, DC 20037
(202) 663-6000

Philip D. Anker
James H. Millar
399 Park Avenue
New York, NY  10022
(212) 230-8800

CRAVATH, SWAINE & MOORE LLP
Paul C. Saunders
Daniel Slifkin
Michael A. Paskin
Worldwide Plaza
825 Eighth Avenue
New York, NY  10019
(212) 474-1000

*Counsel for Appellant Lucent Technologies, Inc*